# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: Professional Financial Investors, Inc.

**Case No.**      20-30604

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**   8/31/2020      **PETITION DATE:**    7/26/2020

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $2,068,529 | $2,023,049 | |
| b. Total Assets | $80,299,292 | $80,356,451 | $80,356,451 |
| c. Current Liabilities | $565,142 | $232,115 | |
| d. Total Liabilities | $81,324,679 | $81,004,858 | $81,004,858 |

| | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $1,159,534 | $1,107,332 | $1,159,534 |
| b. Total Disbursements | $970,134 | $956,366 | $970,134 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $189,400 | $150,966 | $189,400 |
| d. Cash Balance Beginning of Month | $537,674 | $386,708 | $537,674 |
| e. Cash Balance End of Month (c + d) | $727,074 | $537,674 | $727,074 |

| | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($1,068,356) | $363,655 | ($1,068,356) |
| 5. **Account Receivables (Pre and Post Petition)** | $372,551 | $395,696 | |
| 6. **Post-Petition Liabilities** | $81,324,679 | $81,004,858 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | | X |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes ___ ;    U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .
   (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:   9.20.2020

_____
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ **08/31/20**

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $1,058,197 | $1,012,034 | $46,163 | 1 | Gross Sales | $1,058,197 | $844,536 |
| $0 | $0 | $0 | 2 | less: Sales Returns & Allowances | $0 | $0 |
| $1,058,197 | $1,012,034 | $46,163 | 3 | Net Sales | $1,058,197 | $844,536 |
| $0 | $0 | $0 | 4 | less: Cost of Goods Sold        (Schedule 'B') | $0 | $0 |
| $1,058,197 | $1,012,034 | $46,163 | 5 | Gross Profit | $1,058,197 | $844,536 |
| $0 | $0 | $0 | 6 | Interest | $0 | $0 |
| $0 | $0 | $0 | 7 | Other Income: | $0 | $0 |
| $0 | $0 | $0 | 8 | | $0 | $0 |
| $0 | $0 | $0 | 9 | | $0 | $0 |
| $1,058,197 | $1,012,034 | $46,163 | 10 | **Total Revenues** | $1,058,197 | $844,536 |
| | | | | **Expenses:** | | |
| $0 | $0 | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | $0 |
| $328,011 | $318,318 | ($9,693) | 12 | Salaries | $328,011 | $273,262 |
| $0 | $0 | $0 | 13 | Commissions | $0 | $0 |
| $0 | $0 | $0 | 14 | Contract Labor | $0 | $0 |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | $0 |
| $11,036 | $11,548 | $512 | 16 | Real Property | $11,036 | $9,675 |
| $67,238 | $81,776 | $14,538 | 17 | Insurance | $67,238 | $61,914 |
| $0 | $0 | $0 | 18 | Management Fees | $0 | $0 |
| $304,287 | $0 | ($304,287) | 19 | Depreciation | $304,287 | $0 |
| | | | | Taxes: | | |
| $24,438 | $24,351 | ($86) | 20 | Employer Payroll Taxes | $24,438 | $19,891 |
| $115,740 | $0 | ($115,740) | 21 | Real Property Taxes | $115,740 | $94,205 |
| $0 | $0 | $0 | 22 | Other Taxes | $0 | $0 |
| $0 | $0 | $0 | 23 | Other Selling | $0 | $0 |
| $0 | $0 | $0 | 24 | Other Administrative | $0 | $0 |
| $308,470 | $0 | ($308,470) | 25 | Interest - Deed of Trusts | $308,470 | $0 |
| $0 | $0 | $0 | 26 | Other Expenses: | $0 | $0 |
| $201,295 | $225,561 | $24,266 | 27 | Property Expense: Mortgage Payments | $201,295 | $162,341 |
| $47,269 | $57,273 | $10,004 | 28 | Property Expense: Utilities | $47,269 | $38,474 |
| $44,067 | $54,875 | $10,808 | 29 | Property Expense: Repairs & Maintenance | $44,067 | $35,867 |
| $31,071 | $38,578 | $7,507 | 30 | Property Expense: Building Security | $31,071 | $25,290 |
| $25,987 | $29,650 | $3,663 | 31 | Property Expense: Bad Debt | $25,987 | $22,858 |
| $25,487 | $30,420 | $4,933 | 32 | Property Expense: Bldg. Association Dues | $25,487 | $20,744 |
| $10,165 | $11,644 | $1,479 | 33 | Property Expense: Credit Card Charges | $10,165 | $8,000 |
| $8,695 | $10,378 | $1,683 | 34 | Property Expense: Automobile | $8,695 | $7,695 |
| $6,323 | $7,547 | $1,224 | 34a | Property Expense: Bldg. Mgrs.' Rent Allowance | $6,323 | $5,323 |
| $16,710 | $20,254 | $3,543 | 34b | Property Expense: All Other | $16,710 | $14,286 |
| $63,451 | $63,451 | $0 | 34c | Annual Accounting Software Subscription | $63,451 | $0 |
| $24,846 | $0 | ($24,846) | 34d | One Time: IT Archiving Project for Investigation | $24,846 | $0 |
| $6,294 | $0 | ($6,294) | 34e | One Time: High Speed Scanner for Investigation | $6,294 | $0 |
| $1,670,879 | $985,623 | ($685,256) | 35 | **Total Expenses** | $1,670,879 | $799,826 |
| ($612,683) | $26,411 | ($639,094) | 36 | Subtotal | ($612,683) | $44,710 |
| | | | | Reorganization Items: | | |
| $455,673 | $455,673 | $0 | 37 | Professional Fees - CRO/Forensics/Director | $455,673 | $278,000 |
| $0 | $0 | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | $0 |
| $0 | $0 | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | $0 |
| $0 | $0 | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | $0 |
| $0 | $0 | $0 | 41 | U.S. Trustee Quarterly Fees | $0 | $0 |
| $0 | $0 | $0 | 42 | | $0 | $0 |
| $455,673 | $455,673 | $0 | 43 | **Total Reorganization Items** | $455,673 | $278,000 |
| ($1,068,356) | ($429,262) | ($639,094) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($157,010) | $322,710 |
| $0 | $0 | $0 | 45 | Federal & State Income Taxes | $0 | $0 |
| ($1,068,356) | ($429,262) | ($639,094) | 46 | **Net Profit (Loss)** | ($157,010) | $322,710 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Case: 20-30604    Doc# 147    Filed: 09/21/20    Entered: 09/21/20 21:47:12    Page 2 of 100

Revised 1/1/98

## MOR - NOTES TO STATEMENT OF OPERATIONS

**Note:**

17  **Insurance**: The $14,528 favorable variance was due to timing of certain premiums while ensuring p

19  **Depreciation:** The forecast was prepared principally on a cash basis, so depreciation expense of $30

21  **Property Taxes:** The forecast did not include a property tax accrual for the month of August. The ac

25  **Interest - Deeds of Trust:** The forecast did not include any accrual for interest on Deeds of Trust du

27  **Mortgage Payments**: The $24,266 favorable variance reflects mortgage payments that did not have

28  **Utilities**: The $10,004 favorable variance was attributed to lower than anticipated consumption.

29  **Repairs & Maintenance:** The $10,808 favorable variance was due to timing of work and deferring c

30  **Building Security Expenses**: The $7,507 favorable variance was the result of reducing building secu

31  **Bad Debt Expense:** The $3,663 favorable variance was due to lower than anticipated payment defau

32  **Building Association Dues**: The $4,933 favorable variance was due to lower that anticipated billing

33  **Credit Card Charges**: The $1,479 favorable variance was due to more aggressive cost control meas

34  **Automobile**: The $1,683 favorable variance was due to cost control measures.

34a  **Bldg. Mgr. Expense Allowance**: The $1,224 favorable variance was primarily attributed to a more c

34b  **All Other Property Expense:** The $3,543 favorable variance was attributed to conservative forecast

34d  **IT Charges**: Expense associated with the Forensic investigation.

34e  **High Speed Scanner Equipment:** Expense associated with the Forensic investigation.

# BALANCE SHEET
## (General Business Case)
### For the Month Ended    08/31/20

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $627,075 |
| 2 | Cash and cash equivalents - restricted | | $100,000 |
| 3 | Accounts receivable (net) | A | $372,551 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $294,119 |
| 6 | Professional retainers | | $494,000 |
| 7 | Other: Receivables | | $180,784 |
| 8 | | | |
| 9 | **Total Current Assets** | | $2,068,529 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $61,852,146 |
| 11 | Machinery and equipment | D | $1,693 |
| 12 | Furniture and fixtures | D | $332,246 |
| 13 | Office equipment | D | $97,055 |
| 14 | Leasehold improvements | D | $10,202,580 |
| 15 | Vehicles | D | $215,432 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $72,701,152 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | Other Assets | | $16,632,678 |
| 25 | Long Term Receivables | | ($11,103,066) |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $5,529,611 |
| 29 | **Total Assets** | | $80,299,292 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $190,313 |
| 33 | Income taxes | | $199 |
| 34 | Sales taxes | | $38,438 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $30,988 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: PPP Loan | | ($3,267) |
| 42 | Interest | | $308,470 |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $565,142 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | $80,759,538 |
| 46 | **Total Post-Petition Liabilities** | | $81,324,679 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $81,324,679 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | $0 |
| 53 | Common Stock | | $8,000 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | All Other Equity | | ($1,033,387) |
| 58 | Market value adjustment | | $0 |
| 59 | **Total Equity (Deficit)** | | ($1,025,387) |
| 60 | **Total Liabilities and Equity (Deficit)** | | $80,299,292 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $55,209 | $30,988 | |
| 31-60 Days | $25 | $0 | |
| 61-90 Days | $21,116 | $0 | $0 |
| 91+ Days | $296,201 | $0 | |
| Total accounts receivable/payable | $372,551 | $30,988 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $372,551 | **Note:  Excludes net intercompany (LP/LLC** | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | **Inventory Beginning of Month** | |
| Retail/Restaurants - | | Add - | |
|  Product for resale | | Net purchase | |
| | | Direct labor | |
| Distribution - | | Manufacturing overhead | |
|  Products for resale | | Freight in | |
| | | Other: | |
| Manufacturer - | | | |
|  Raw Materials | | | |
|  Work-in-progress | | Less - | |
|  Finished goods | | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____    No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | __ |
| LIFO cost | __ |
| Lower of cost or market | __ |
| Retail method | __ |
| Other | __ |
|  Explain | |

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| Land, Building & Office Suites | | $70,459,249 |
| Accumulated Depreciation | | ($8,607,103) |
| | | |
| | | |
| | | |
| Total | $0 | $61,852,146 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| A/V Equipment | | $1,693 |
| | | |
| | | |
| Total | $0 | $1,693 |
| | | |
| Furniture & Fixtures - | | |
| Furniture & Fixtures | | $343,526 |
| Accumulated Depreciation | | ($11,281) |
| | | |
| Total | $0 | $332,246 |
| | | |
| Office Equipment - | | |
| Computers | | $294,853 |
| Accumulated Depreciation | | ($197,798) |
| Total | $0 | $97,055 |
| | | |
| Leasehold Improvements - | | |
| Tenant Improvements | | $102,074 |
| Accumulated Depreciation Fixed Assets | | ($432,612) |
| Net Acquisition Assets | | $3,234,412 |
| Net Capitalized Improvements | | $7,298,706 |
| | | |
| Total | $0 | $10,202,580 |
| | | |
| Vehicles - | | |
| Vehicles | | $344,421 |
| Accumulated Depreciation | | ($128,989) |
| | | |
| Total | $0 | $215,432 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| FICA - Employee | $0 | $0 | $0 | $0 | $0 |
| FICA - Employer | $0 | $0 | $0 | $0 | $0 |
| Unemployment (FUTA) | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| Unemployment (UT) | $0 | $0 | $0 | $0 | $0 |
| Disability Insurance (DI) | $0 | $0 | $0 | $0 | $0 |
| Empl. Training Tax (ETT) | $0 | $0 | $0 | $0 | $0 |
| Sales | $0 | $0 | $0 | $0 | $0 |
| Excise | $0 | $0 | $0 | $0 | $0 |
| Real property | $0 | $0 | $0 | $0 | $0 |
| Personal property | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $0 | $0 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | | | | |
| Account No. | | | | |
| Account Purpose | | | | |
| Balance, End of Month | | | | |
| Total Funds on Hand for all Accounts | $0 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended     08/31/20

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $783,998 | $783,998 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Management Fees and Admin Costs | $375,536 | $375,536 |
| 8 | | | $0 |
| 9 | | | $0 |
| 10 | | | $0 |
| 11 | | | $0 |
| 12 | **Total Cash Receipts** | $1,159,534 | $1,159,534 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | $0 | $0 |
| 14 | Selling | $0 | $0 |
| 15 | Administrative | | $0 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $0 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: | | |
| 33 | Operating | $627,906 | $627,906 |
| 34 | SG&A | $178,387 | $178,387 |
| 35 | Interest Only Payments on Mortgages | $163,841 | $163,841 |
| 36 | | $0 | $0 |
| 37 | | $0 | $0 |
| 38 | **Total Cash Disbursements:** | $970,134 | $970,134 |
| 39 | **Net Increase (Decrease) in Cash** | $189,400 | $189,400 |
| 40 | **Cash Balance, Beginning of Period** | $537,674 | $537,674 |
| 41 | **Cash Balance, End of Period** | $727,074 | $727,074 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    08/31/20

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales - Management and Admin Fees | $273,880 | $273,880 |
| 2 | Rent/Leases Collected | $769,368 | $769,368 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $14,738 | $14,738 |
| 5 | Cash Paid for Selling Expenses | $1,862 | $1,862 |
| 6 | Cash Paid for Administrative Expenses | $296,090 | $296,090 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $163,841 | $163,841 |
| 10 | Cash Paid for Net Payroll and Benefits | $17,267 | $17,267 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $255,594 | $255,594 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $1,191 | $1,191 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $19,891 | $19,891 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Insurance Expense | $37,460 | $37,460 |
| 22 | | | $0 |
| 23 | Outside Services | ($25,692) | ($25,692) |
| 24 | Bank Charges | ($960) | ($960) |
| 25 | Association Due | ($18,857) | ($18,857) |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $280,824 | $280,824 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $280,824 | $280,824 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $0 | $0 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $280,824 | $280,824 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $445,451 | $445,451 |
| 46 | **Cash and Cash Equivalents at End of Month** | $726,275 | $726,275 |

# ACTUAL TO BUDGET RECONCILIATION

**Professional Financial Investors**
13-Week Cash Flow Forecast
13-Weeks Ending 10/23/2020

| Week Ended | Actual 1 7/31/2020 | Actual 2 8/7/2020 | Actual 3 8/14/2020 | Actual 4 8/21/2020 | Actual 5 8/28/2020 | Total | Forecast | Variance | Comment |
|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 376,756 | $ 678,895 | $1,011,829 | $1,026,591 | $ 968,723 | $ 376,756 | $ 376,756 | $ - | |
| Restricted Cash | $ 100,000 | | | | | $ 100,000 | $ - | $100,000.00 | Original opening balance did not include escrow restricted cash |
| Collections: | | | | | | | | | |
| Management and Admin Fees | $ 117,524 | $ 104,206 | $ 153,805 | $ - | $ - | $ 375,535 | $ 266,000 | $ 109,535 | July admin fee collected but not in forecast in the period |
| Net Rents: | | | | | | $ - | $ - | $ - | |
| PFI dba Duffy Place - **Duffy Place** | $ 15,617 | $ 1,131 | $ 64,995 | $ (2,257) | $ 6,482 | $ 85,968 | $ 19,049 | $ 66,919 | Significant payments of past due rents by several tenants |
| PFI dba Gate 5 - **Mariners Landing** | $ 1,162 | $ 11,070 | $ 3,614 | $ (18) | $ (559) | $ 15,269 | $ (3,787) | $ 19,056 | Significant payments of past due rents by several tenants |
| PFI dba 107 Marin Apartments - **107 Marin** | $ - | $ 10,928 | $ 256 | $ (520) | $ 5,404 | $ 16,067 | $ 5,364 | $ 10,703 | Forecast mortgage expense not incurred; refi suspended |
| PFI dba 1129 - **1129 3rd Street Apartments** | $ - | $ 5,781 | $ (230) | $ (229) | $ (75) | $ 5,247 | $ 2,356 | $ 2,891 | Lower than forecast expense payments* |
| PFI dba 117 Las Galinas Business - **Las Galinas Business Center** | $ 450 | $ 9,380 | $ (135) | $ (388) | $ (2,077) | $ 7,230 | $ 1,407 | $ 5,823 | Additional payment of past due rents by several tenants |
| PFI dba Rafael Gardens Apartments - **San Rafael Gardens** | $ - | $ 6,556 | $ 1,750 | $ (7,161) | $ (483) | $ 663 | $ (3,367) | $ 4,030 | Lower than forecast expense payments* |
| PFI dba 1506 Novato Court Apartments - **Novato Apartments** | $ - | $ 5,648 | $ (252) | $ (313) | $ (145) | $ 4,938 | $ 3,171 | $ 1,767 | Lower than forecast expense payments* |
| PFI dba Santa House - **Santa Land** | $ - | $ (6,563) | $ (138) | $ (684) | $ (75) | $ (7,460) | $ (10,344) | $ 2,884 | Lower than forecast expense payments* |
| PFI dba 353 Bel Marin Keys - **The Keys Center** | $ 4,910 | $ 7,381 | $ (873) | $ (1,472) | $ (1,796) | $ 8,150 | $ 2,479 | $ 5,670 | Lower than forecast expense payments* |
| PFI dba 355 Redwood Manor Apartments - **Redwood Manor** | $ 1,285 | $ 12,485 | $ 481 | $ (441) | $ (563) | $ 13,246 | $ 2,796 | $ 10,450 | Lower than forecast expense payments* |
| PFI dba 390 Woodland Ave. - **Woodland Apartments** | $ - | $ 9,139 | $ - | $ - | $ (387) | $ 8,752 | $ 2,871 | $ 5,881 | Lower than forecast expense payments* |
| PFI dba 419 Prospect Dr. - **419 Prospect Drive** | $ - | $ 13,071 | $ - | $ (536) | $ (40) | $ 12,494 | $ 5,639 | $ 6,855 | Lower than forecast expense payments* |
| PFI dba 461 Ignacio Blvd. - **Ignacio Hills Tennis & Gardens** | $ 933 | $ 12,676 | $ (3,347) | $ (415) | $ 2,523 | $ 12,370 | $ 6,905 | $ 5,465 | Lower than forecast expense payments* |
| PFI dba 501 Ignacio Blvd. - **Ignacio Hills Tennis & Gardens** | $ 492 | $ 23,950 | $ (5,108) | $ - | $ (405) | $ 18,929 | $ 13,148 | $ 5,781 | Lower than forecast expense payments* |
| PFI dba 515 Brookside Apartments - **Brookside** | $ - | $ 15,375 | $ - | $ (9,706) | $ (681) | $ 4,988 | $ 5,346 | $ (358) | |
| PFI dba 7200 Redwood Blvd. - **North Bay Business Center** | $ 59,142 | $ 13,247 | $ 1,325 | $ (11,211) | $ 392 | $ 62,895 | $ 37,596 | $ 25,298 | New short term tenants not previously forecast |
| PFI dba 885 Broadway Apartments - **885 Broadway** | $ - | $ 9,297 | $ 9,826 | $ (1,647) | $ (652) | $ 16,824 | $ 2,701 | $ 14,123 | Combination of rent catch up and lower expense payments |
| PFI dba Hammondale Apartments - **Hammondale** | $ - | $ 8,668 | $ 113 | $ (260) | $ (497) | $ 8,024 | $ 3,462 | $ 4,562 | Lower than forecast expense payments* |
| PFI dba 49 Ignacio Lane - **Ignacio Lane** | $ - | $ 12,720 | $ (124) | $ (276) | $ (178) | $ 12,142 | $ 8,395 | $ 3,747 | Lower than forecast expense payments* |
| PFI dba Merrydale Apartments - **Merrydale View Apartments** | $ - | $ 16,392 | $ (43) | $ (520) | $ (86) | $ 15,742 | $ 696 | $ 15,046 | Combination of rent catch up and lower expense payments |
| PFI dba Pacheco Villa 1 - **Pacheco Villa** | $ 250 | $ 11,946 | $ (627) | $ - | $ (774) | $ 10,796 | $ 11,123 | $ (327) | |
| 16914 Sonoma - TIC - **16914 Sonoma Highway** | $ 374 | $ 28,449 | $ (2,254) | $ 1,948 | $ (907) | $ 27,609 | $ 3,243 | $ 24,366 | Combination of new security deposits and lower expense payments |
| Proceeds from Sale of Property | | | | | | $ - | $ - | $ - | |
| Other | | | | | | $ - | $ - | $ - | |
| Total Collections: | $ 202,139 | $ 342,934 | $ 223,032 | $ (36,107) | $ 4,420 | $ 736,418 | $ 386,250 | $ 350,168 | |
| Operating Disbursements: | | | | | | | | | |
| Insurance | $ - | $ - | $ - | $ (21,761) | $ - | $ (21,761) | $ (97,590) | $ 75,829 | Amount accrued but not due in this period |
| Mortgages | $ - | $ - | $ (4,898) | $ - | $ - | $ (4,898) | $ (9,232) | $ 4,335 | Original estimate based on misclassified interest amounts |
| Taxes (property taxes accrued in Net Rents above) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Payroll & Employee Reimbursements | $ - | $ - | $ (133,650) | $ - | $ (136,350) | $ (270,000) | $ (330,517) | $ 60,509 | Original estimate based on higher employment levels |
| Credit Card | $ - | $ (10,000) | $ - | $ - | $ - | $ (10,000) | $ (10,000) | $ - | |
| Accounts Payable | $ - | $ - | $ (69,723) | $ - | $ (109,710) | $ (179,433) | $ (169,295) | $ (10,138) | |
| UST Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Utility Deposits (21,460) | $ - | $ - | $ - | $ - | $ - | $ - | $ (21,460) | $ 21,460 | No deposits paid in this period |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ (20,000) | $ 20,000 | No other amounts paid in this period |
| Total Operating Disbursements: | $ - | $ (10,000) | $ (208,270) | $ (21,761) | $ (246,069) | $ (486,100) | $ (658,094) | $ 171,994 | |
| Operating Cash Flow | $ 202,139 | $ 332,934 | $ 14,762 | $ (57,868) | $ (241,649) | $ 250,319 | $ (271,844) | $ 522,163 | |
| | | | | | | $ - | $ - | $ - | |
| **Ending Balance** | $ 678,895 | $1,011,829 | $1,026,591 | $ 968,723 | $ 727,074 | $ 727,074 | $ 104,912 | $ 622,163 | |
| Non-Operating Disbursements: | | | | | | | | | |
| Armanino | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Forensics | $ - | $ - | $ - | $ - | $ - | $ - | $ (90,000) | $ 90,000 | No professionals paid in this period |
| CRO/Operations | $ - | $ - | $ - | $ - | $ - | $ - | $ (195,000) | $ 195,000 | No professionals paid in this period |
| Sheppard Mullin | $ - | $ - | $ - | $ - | $ - | $ - | $ (440,000) | $ 440,000 | No professionals paid in this period |
| Other Professionals | $ - | $ - | $ - | $ - | $ - | $ - | $ (100,000) | $ 100,000 | No professionals paid in this period |
| Committee of Unsecured Creditors Counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No professionals paid in this period |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No professionals paid in this period |
| Total Non-Operating Disbursements: | $ - | $ - | $ - | $ - | $ - | $ - | $ (825,000) | $ 825,000 | |

* Note: Company paid July expenses prior to filing, reducing payment obligations in August



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
PROFESSIONAL INVESTORS CLEARING ACCOUNT
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 7399 | Beginning balance | $104,721.78 |
| Low balance | $11,570.22 | Deposits/Additions | $2,000.00 |
| Average balance | $75,331.70 | Withdrawals/Subtractions | $95,151.56 |
| Interest earned | $0.00 | Ending balance | $11,570.22 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-04 | Cash Mgmt Trsfr Cr Ref 2171727I Funds Transfer Frm Dep▮▮▮▮9465 From Transfer To Return 2k From Earlier | 2,000.00 |
| **Total Other Deposits/ Additions** | | **$2,000.00** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 08-24 | ACH Debit Direct Capital EDI Pymnts▮▮▮▮▮▮▮▮0824 | 111.56 |
| **Total ACH and Electronic Payments/Subtractions** | | **$111.56** |

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

Case: 20-30604    Doc# 147    Filed: 09/21/20    Entered: 09/21/20 21:47:12    Page 12 of 100

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-04 | Cash Mgmt Trsfr Dr Ref 2171201l Funds Transfer To Dep████9465 From Transfer To Cover August Mortgage | 2,000.00 |
| 08-06 | Cash Mgmt Trsfr Dr Ref 2191237l Funds Transfer To Dep████2763 From Transfer To Cover Shortfall In Acct | 7,000.00 |
| 08-07 | Cash Mgmt Trsfr Dr Ref 2201201l Funds Transfer To Dep████2763 From Transfer To Cover Short Fall | 4,000.00 |
| 08-10 | Cash Mgmt Trsfr Dr Ref 2231241l Funds Transfer To Dep████2763 From Transfer To Cover Shortfall | 5,000.00 |
| 08-18 | Cash Mgmt Trsfr Dr Ref 2310953l Funds Transfer To Dep████7823 From Transfer For Mortg Age And Expenses | 7,000.00 |
| 08-26 | Cash Mgmt Trsfr Dr Ref 2391356l Funds Transfer To Dep████2763 From Transfer To Fund 0 8312020 Payroll | 70,000.00 |
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$95,040.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07-31 | 104,721.78 | 08-07 | 93,721.78 | 08-24 | 81,610.22 |
| 08-04 | 104,721.78 | 08-10 | 88,721.78 | 08-26 | 11,610.22 |
| 08-06 | 97,721.78 | 08-18 | 81,721.78 | 08-27 | 11,570.22 |
| | | | | 08-31 | 11,570.22 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 0 for **-$0.00**

Case: 20-30604    Doc# 147    Filed: 09/21/20    Entered: 09/21/20 21:47:12    Page 13 of 100

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC     Equal Housing Lender     SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| Account number | ██2763 | Beginning balance | $84,450.97 |
|---|---|---|---|
| Low balance | -$6,514.48 | Deposits/Additions | $346,924.90 |
| Average balance | $65,609.69 | Withdrawals/Subtractions | $423,959.31 |
| Interest earned | $0.00 | Ending balance | $7,416.56 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-06 | Cash Mgmt Trsfr Cr Ref 2191237l Funds Transfer Frm Dep██████7399 From Transfer To Cover Shortfall In Acct | 7,000.00 |
| 08-06 | Remote Capture Dep | 2,194.78 |
| 08-07 | Cash Mgmt Trsfr Cr Ref 2201201l Funds Transfer Frm Dep██████7399 From Transfer To Cover Short Fall | 4,000.00 |
| 08-10 | Cash Mgmt Trsfr Cr Ref 2231241l Funds Transfer Frm Dep██████7399 From Transfer To Cover Shortfall | 5,000.00 |
| 08-10 | Remote Capture Dep | 104,206.20 |
| 08-11 | Remote Capture Dep | 153,805.54 |
| 08-12 | Remote Capture Dep | 718.38 |
| 08-26 | Cash Mgmt Trsfr Cr Ref 2391356l Funds Transfer Frm Dep██████7399 From Transfer To Fund 0 8312020 Payroll | 70,000.00 |
| **Total Other Deposits/ Additions** | | **$346,924.90** |

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-03 | ACH Debit Comcast Business Web Pay 971394567 20200803 | 51.89 |
| 08-03 | ACH Debit Comcast Business Web Pay 923606352 20200803 | 1,307.92 |
| 08-03 | ACH Debit Prof Financial ACH 3368023322 Debit Offset For O riginated Credits | 4,334.64 |
| 08-04 | ACH Debit Extras Dental ACH Pymt D6pvh0u8rowv 20200804 | 49.00 |
| 08-05 | ACH Debit Unitedhcmedicare Medinspymt 20200805 | 91.90 |
| 08-10 | ACH Debit Sprint8006396111 Achbillpay 20200810 | 362.57 |
| 08-10 | ACH Debit Verizon Wireless Payments 024205612900001 20200810 | 941.13 |
| 08-10 | ACH Debit Heritage Bank Transfer  Loan Pmt 1548xx | 2,207.75 |
| 08-10 | ACH Debit Heritage Bank Transfer Loan Pmt 1593xx | 2,689.89 |
| 08-12 | ACH Debit Payroll Resource Transfer Profess 20200812 | 189.58 |
| 08-12 | ACH Debit Payroll Resource Transfer Profess 20200812 | 199.28 |
| 08-12 | ACH Debit Payroll Resource Transfer Profess 20200812 | 39,625.13 |
| 08-12 | ACH Debit Payroll Resource Transfer Profess 20200812 | 93,635.52 |
| 08-24 | ACH Debit Comcast Cable 20200824 | 110.06 |
| 08-27 | ACH Debit Payroll Resource Transfer Profess 20200827 | 189.58 |
| 08-27 | ACH Debit Payroll Resource Transfer Profess 20200827 | 196.36 |
| 08-27 | ACH Debit Payroll Resource Transfer Profess 20200827 | 39,301.59 |
| 08-27 | ACH Debit Payroll Resource Transfer Profess 20200827 | 87,930.37 |
| **Total ACH and Electronic Payments/Subtractions** | | **$273,414.16** |

### Other Withdrawals/Subtractions

| Date | Description | | Subtractions |
|---|---|---|---|
| 08-05 | Overdraft Fee For Overdraft Check # | 57911 | 35.00 |
| 08-06 | Overdraft Fee For Overdraft Check # | 57905 | 35.00 |
| 08-07 | Overdraft Fee For Overdraft Check # | 57919 | 35.00 |
| 08-07 | Overdraft Fee For Overdraft Check # | 57916 | 35.00 |
| 08-07 | Overdraft Fee For Overdraft Check # | 57914 | 35.00 |
| 08-20 | Wire Transfer-out Bob Domestic Acct#▓▓▓2763 Bento The Bancorp Bank Pfi Bento Car D Funding | | 10,000.00 |
| 08-27 | Research Charge Pfi Docs & Ck Copies | | 40.00 |
| **Total Other Withdrawals/Subtractions** | | | **$10,215.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 84,450.97 | 08-11 | 251,166.64 | 08-21 | 78,824.29 |
| 08-03 | 47,532.75 | 08-12 | 118,235.51 | 08-24 | 72,994.87 |
| 08-04 | 565.95 | 08-13 | 106,343.51 | 08-25 | 71,800.08 |
| 08-05 | -6,549.48 | 08-17 | 106,328.27 | 08-26 | 138,571.08 |
| 08-06 | -3,580.60 | 08-18 | 94,177.88 | 08-27 | 10,712.40 |
| 08-07 | -2,468.70 | 08-19 | 91,849.04 | 08-31 | 7,416.56 |
| 08-10 | 97,361.10 | 08-20 | 79,838.45 | | |

**Overdraft Fee Summary**

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $175.00 | $210.00 |
| **Total Returned Item Fees** | $0.00 | $175.00 |

**Checks**

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1139 | $505.93 | 08-20 | 57924 | $11,892.00 | 08-18 |
| 1140 | $77.50 | 08-20 | 57925 | $168.33 | 08-18 |
| 1141 | $3,229.00 | 08-26 | 57926 | $625.00 | 08-21 |
| 1142 | $715.00 | 08-20 | 57927 | $2,328.84 | 08-19 |
| *57776 | $2,546.24 | 08-10 | 57928 | $3,600.00 | 08-24 |
| *57868 | $4,634.48 | 08-03 | 57929 | $50.00 | 08-24 |
| 57869 | $7,285.00 | 08-03 | 57930 | $56.81 | 08-25 |
| *57871 | $1,024.76 | 08-04 | 57931 | $25.00 | 08-24 |
| 57872 | $16,828.00 | 08-03 | 57932 | $25.00 | 08-24 |
| 57873 | $595.26 | 08-04 | 57933 | $25.00 | 08-24 |
| *57877 | $3,600.00 | 08-04 | 57934 | $25.00 | 08-24 |
| 57878 | $66.11 | 08-20 | *57936 | $25.00 | 08-25 |
| *57881 | $718.38 | 08-03 | *57939 | $25.00 | 08-21 |
| *57885 | $92.86 | 08-07 | 57940 | $300.00 | 08-20 |
| *57901 | $15.24 | 08-17 | 57941 | $394.00 | 08-24 |
| 57902 | $90.06 | 08-18 | *57943 | $152.10 | 08-24 |
| 57903 | $148.05 | 08-05 | 57944 | $76.05 | 08-20 |
| *57905 | $5,551.60 | 08-06 | 57945 | $636.49 | 08-25 |
| *57907 | $1,695.06 | 08-04 | 57946 | $37.44 | 08-21 |
| *57909 | $105.63 | 08-03 | 57947 | $200.78 | 08-27 |
| 57910 | $1,080.00 | 08-03 | 57948 | $125.78 | 08-24 |
| 57911 | $6,567.73 | 08-05 | 57949 | $270.00 | 08-20 |
| 57912 | $628.82 | 08-10 | 57950 | $201.83 | 08-25 |
| 57913 | $40,000.00 | 08-04 | 57951 | $62.18 | 08-24 |
| 57914 | $1,104.86 | 08-07 | 57952 | $154.15 | 08-25 |
| 57915 | $2.72 | 08-04 | 57953 | $625.37 | 08-24 |
| 57916 | $867.00 | 08-07 | 57954 | $326.44 | 08-24 |
| 57917 | $272.75 | 08-05 | 57955 | $120.51 | 08-25 |
| 57918 | $572.28 | 08-03 | 57956 | $283.49 | 08-24 |
| 57919 | $718.38 | 08-07 | *57958 | $326.72 | 08-21 |
| 57920 | $339.30 | 08-06 | *57960 | $2,823.55 | 08-31 |
| 57921 | $300.00 | 08-06 | 57961 | $472.29 | 08-31 |
| *57923 | $11,892.00 | 08-13 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 65 for **-$140,330.15**

Case: 20-30604    Doc# 147    Filed: 09/21/20    Entered: 09/21/20 21:47:12    Page 17 of 100



Check # 1139, Posted 08-20-20, Amount $505.93



Check # 57868, Posted 08-03-20, Amount $4,634.48



Check # 1140, Posted 08-20-20, Amount $77.50



Check # 57869, Posted 08-03-20, Amount $7,285.00



Check # 1141, Posted 08-26-20, Amount $3,229.00



Check # 57871, Posted 08-04-20, Amount $1,024.76



Check # 1142, Posted 08-20-20, Amount $715.00



Check # 57872, Posted 08-03-20, Amount $16,828.00



Check # 57776, Posted 08-10-20, Amount $2,546.24



Check # 57873, Posted 08-04-20, Amount $595.26



Check # 57877, Posted 08-04-20, Amount $3,600.00



Check # 57902, Posted 08-18-20, Amount $90.06



Check # 57878, Posted 08-20-20, Amount $66.11



Check # 57903, Posted 08-05-20, Amount $148.05



Check # 57881, Posted 08-03-20, Amount $718.38



Check # 57905, Posted 08-06-20, Amount $5,551.60



Check # 57885, Posted 08-07-20, Amount $92.86



Check # 57907, Posted 08-04-20, Amount $1,695.06



Check # 57901, Posted 08-17-20, Amount $15.24



Check # 57909, Posted 08-03-20, Amount $105.63



Check # 57910, Posted 08-03-20, Amount $1,080.00



Check # 57915, Posted 08-04-20, Amount $2.72



Check # 57911, Posted 08-05-20, Amount $6,567.73



Check # 57916, Posted 08-07-20, Amount $867.00



Check # 57912, Posted 08-10-20, Amount $628.82



Check # 57917, Posted 08-05-20, Amount $272.75



Check # 57913, Posted 08-04-20, Amount $40,000.00



Check # 57918, Posted 08-03-20, Amount $572.28



Check # 57914, Posted 08-07-20, Amount $1,104.86



Check # 57919, Posted 08-07-20, Amount $718.38



Check # 57920, Posted 08-06-20, Amount $339.30



Check # 57921, Posted 08-06-20, Amount $300.00



Check # 57923, Posted 08-13-20, Amount $11,892.00



Check # 57924, Posted 08-18-20, Amount $11,892.00



Check # 57925, Posted 08-18-20, Amount $168.33



Check # 57926, Posted 08-21-20, Amount $625.00



Check # 57927, Posted 08-19-20, Amount $2,328.84



Check # 57928, Posted 08-24-20, Amount $3,600.00



Check # 57929, Posted 08-24-20, Amount $50.00



Check # 57930, Posted 08-25-20, Amount $56.81



Check # 57931, Posted 08-24-20, Amount $25.00



Check # 57939, Posted 08-21-20, Amount $25.00



Check # 57932, Posted 08-24-20, Amount $25.00



Check # 57940, Posted 08-20-20, Amount $300.00



Check # 57933, Posted 08-24-20, Amount $25.00



Check # 57941, Posted 08-24-20, Amount $394.00



Check # 57934, Posted 08-24-20, Amount $25.00



Check # 57943, Posted 08-24-20, Amount $152.10



Check # 57936, Posted 08-25-20, Amount $25.00



Check # 57944, Posted 08-20-20, Amount $76.05



Check # 57945, Posted 08-25-20, Amount $636.49



Check # 57950, Posted 08-25-20, Amount $201.83



Check # 57946, Posted 08-21-20, Amount $37.44



Check # 57951, Posted 08-24-20, Amount $62.18



Check # 57947, Posted 08-27-20, Amount $200.78



Check # 57952, Posted 08-25-20, Amount $154.15



Check # 57948, Posted 08-24-20, Amount $125.78



Check # 57953, Posted 08-24-20, Amount $625.37



Check # 57949, Posted 08-20-20, Amount $270.00



Check # 57954, Posted 08-24-20, Amount $326.44



Check # 57955, Posted 08-25-20, Amount $120.51



Check # 57960, Posted 08-31-20, Amount $2,823.55



Check # 57956, Posted 08-24-20, Amount $283.49



Check # 57961, Posted 08-31-20, Amount $472.29



Check # 57958, Posted 08-21-20, Amount $326.72

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC    Equal Housing Lender 🏠    SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL INVESTORS
1 HAMMONDALE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 668 | Beginning balance | $9,966.58 |
| Low balance | $17,275.84 | Deposits/Additions | $19,273.27 |
| Average balance | $17,499.98 | Withdrawals/Subtractions | $11,964.01 |
| Interest earned | $0.00 | Ending balance | $17,275.84 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 2,131.00 |
| 08-04 | Remote Capture Dep | 2,050.00 |
| 08-11 | Remote Capture Dep | 112.85 |
| **Total Other Deposits/ Additions** | | **$4,293.85** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 08-05 | ACH Debit Banner Bank Multi Fam  20200805 | 5,236.94 |
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 260.22 |
| 08-25 | ACH Debit Pacific Gas & El Payment 20200824 | 60.21 |
| **Total ACH and Electronic Payments/Subtractions** | | **$5,557.37** |

Member FDIC        Equal Housing Lender        SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Prof Financial ACH 1768023322 Credit Offset For Originated Debits | 5,900.00 |
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025556 12114021 8 0501986475 | 3,839.00 |
| 08-10 | ACH Credit Far Western Anth ACH Paymen Aug-2020 Rent - 20 0 Gate 5 Road, Sui Te #102 + Cam Esti Mate | 5,240.42 |
| **Total ACH and Electronic Deposits/Additions** | | **$14,979.42** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-10 | Cash Mgmt Trsfr Dr Ref 2231206l Funds Transfer To Dep█████6910 From Deposit Correction Req From Jarek | 5,240.42 |
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$5,280.42** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 9,966.58 | 08-07 | 18,120.64 | 08-25 | 17,315.84 |
| 08-03 | 21,836.58 | 08-10 | 17,523.42 | 08-27 | 17,275.84 |
| 08-04 | 23,886.58 | 08-11 | 17,636.27 | 08-31 | 17,275.84 |
| 08-05 | 18,649.64 | 08-24 | 17,376.05 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 669 | $425.00 | 08-07 | 671 | $597.22 | 08-10 |
| 670 | $104.00 | 08-07 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 3 for **-$1,126.22**

Member FDIC    Equal Housing Lender ⌂    SBA Preferred Lender



Check # 0669, Posted 08-07-20, Amount $425.00



Check # 0671, Posted 08-10-20, Amount $597.22



Check # 0670, Posted 08-07-20, Amount $104.00

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
107 MARIN
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ████763 | Beginning balance | $28,481.35 |
| Low balance | $35,553.87 | Deposits/Additions | $18,130.63 |
| Average balance | $36,853.51 | Withdrawals/Subtractions | $11,058.11 |
| Interest earned | $0.00 | Ending balance | $35,553.87 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 4,765.00 |
| 08-05 | Remote Capture Dep | 2,391.00 |
| 08-05 | Remote Capture Dep | 27.63 |
| 08-10 | Remote Capture Dep | 256.00 |
| **Total Other Deposits/ Additions** | | **$7,439.63** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 520.44 |
| 08-25 | ACH Debit Pacific Gas & El Payment 20200824 | 210.42 |
| **Total ACH and Electronic Payments/Subtractions** | | **$730.86** |

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025557 12114021 8 0501986475 | 10,691.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$10,691.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 28,481.35 | 08-07 | 37,200.62 | 08-25 | 35,593.87 |
| 08-03 | 43,937.35 | 08-10 | 36,324.73 | 08-27 | 35,553.87 |
| 08-05 | 46,355.98 | 08-24 | 35,804.29 | 08-31 | 35,553.87 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1743 | $8,668.00 | 08-07 | 1745 | $87.36 | 08-07 |
| 1744 | $400.00 | 08-07 | 1746 | $1,131.89 | 08-10 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$10,287.25**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Check # 1743, Posted 08-07-20, Amount $8,668.00



Check # 1745, Posted 08-07-20, Amount $87.36



Check # 1744, Posted 08-07-20, Amount $400.00



Check # 1746, Posted 08-10-20, Amount $1,131.89

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC     Equal Housing Lender ⌂     SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
3RD STREET APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 6841 | Beginning balance | $366.39 |
| Low balance | $366.39 | Deposits/Additions | $5,780.50 |
| Average balance | $5,171.69 | Withdrawals/Subtractions | $498.96 |
| Interest earned | $0.00 | Ending balance | $5,647.93 |

**Deposits/Additions**

| Date | Description | Additions |
|---|---|---|
| 08-06 | Deposit | 330.50 |
| **Total Additions** | | **$330.50** |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-05 | Remote Capture Dep | 3,000.00 |
| 08-06 | Remote Capture Dep | 2,450.00 |
| **Total Other Deposits/ Additions** | | **$5,450.00** |

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 97.60 |
| 08-21 | ACH Debit Pgande Web Online 20200821 | 131.36 |
| **Total ACH and Electronic Payments/Subtractions** | | **$228.96** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07-31 | 366.39 | 08-06 | 6,146.89 | 08-25 | 5,687.93 |
| 08-05 | 3,366.39 | 08-21 | 5,917.93 | 08-27 | 5,647.93 |
| | | | | 08-31 | 5,647.93 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|:-----:|:-----:|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date |
|---------|--------|------|
| 1064 | $230.00 | 08-25 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 1 for **-$230.00**

Member FDIC     Equal Housing Lender ⌂     SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer Service:
1-866-486-7782

PROFESSIONAL INVESTORS
30-42 CLAY COURT
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

> Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ▮▮▮0740 | Beginning balance | $22,529.43 |
| Low balance | $31,478.19 | Deposits/Additions | $32,905.00 |
| Average balance | $35,383.84 | Withdrawals/Subtractions | $23,956.24 |
| Interest earned | $0.00 | Ending balance | $31,478.19 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-05 | Remote Capture Dep | 5,655.00 |
| 08-06 | Remote Capture Dep | 15,340.00 |
| 08-12 | Remote Capture Dep | 2,675.00 |
| **Total Other Deposits/ Additions** | | **$23,670.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-04 | ACH Debit Nmwd 4158974133 20200804 | 193.90 |
| 08-12 | ACH Debit Pacheco Villa Debits 20200812 | 1,356.00 |
| 08-12 | ACH Debit Pacheco Villa Debits 20200812 | 1,356.00 |
| 08-12 | ACH Debit Pacheco Villa Debits 20200812 | 1,356.00 |
| 08-12 | ACH Debit Pacheco Villa Debits 20200812 | 1,356.00 |
| 08-12 | ACH Debit Tri Co Bnk Loan Payment 007620037460 007620037460 | 3,513.33 |
| 08-12 | ACH Debit Tri Co Bnk Loan Payment 007620031360 007620031360 | 9,112.28 |
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 272.22 |
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 272.32 |
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 282.06 |
| **Total ACH and Electronic Payments/Subtractions** | | **$19,070.11** |

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025552 12114021 8 0501986475 | 2,850.00 |
| 08-03 | ACH Credit Prof Financial ACH 3768023322 Credit Offset For Originated Debits | 2,500.00 |
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025555 12114021 8 0501986475 | 2,175.00 |
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025775 12114021 8 0501986475 | 1,710.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$9,235.00** |

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-11 | Deposit Return Item Chargeback | 2,475.00 |
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$2,515.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 22,529.43 | 08-06 | 52,565.53 | 08-12 | 33,264.79 |
| 08-03 | 31,764.43 | 08-07 | 52,434.49 | 08-17 | 32,438.19 |
| 08-04 | 31,570.53 | 08-10 | 51,114.40 | 08-20 | 31,518.19 |
| 08-05 | 37,225.53 | 08-11 | 48,639.40 | 08-27 | 31,478.19 |
| | | | | 08-31 | 31,478.19 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1809 | $920.00 | 08-20 | *1812 | $1,320.09 | 08-10 |
| 1810 | $131.04 | 08-07 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 3 for **-$2,371.13**

Case: 20-30604    Doc# 147    Filed: 09/21/20    Entered: 09/21/20 21:47:12    Page 38 of 100



Check # 1809, Posted 08-20-20, Amount $920.00



Check # 1812, Posted 08-10-20, Amount $1,320.09



Check # 1810, Posted 08-07-20, Amount $131.04

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

 **UMPQUA BANK**

Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DBA 117-121 PAUL DRIVE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| Account number | 2461 | Beginning balance | $10,744.92 |
|---|---|---|---|
| Low balance | $16,468.96 | Deposits/Additions | $17,193.22 |
| Average balance | $18,173.32 | Withdrawals/Subtractions | $11,469.18 |
| Interest earned | $0.00 | Ending balance | $16,468.96 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 6,644.58 |
| 08-03 | Remote Capture Dep | 1,040.00 |
| 08-04 | Remote Capture Dep | 1,540.53 |
| 08-04 | Remote Capture Dep | 506.84 |
| 08-06 | Remote Capture Dep | 3,000.00 |
| **Total Other Deposits/ Additions** | | **$12,731.95** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-07 | ACH Debit Heritage Bank Transfer Loan Payment | 7,813.21 |
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 387.63 |
| 08-25 | ACH Debit Pgande Web Online 20200825 | 1,148.68 |
| **Total ACH and Electronic Payments/Subtractions** | | **$9,349.52** |

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Professional Fin ACH 6802332461 Credit Offset For Originated Debits | 4,238.06 |
| 08-04 | ACH Credit Professional Fin ACH 6802332461 Credit Offset For Originated Debits | 223.21 |
| **Total ACH and Electronic Deposits/Additions** | | **$4,461.27** |

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 10,744.92 | 08-07 | 18,307.77 | 08-25 | 16,508.96 |
| 08-03 | 22,667.56 | 08-17 | 18,172.77 | 08-27 | 16,468.96 |
| 08-04 | 24,515.23 | 08-19 | 18,045.27 | 08-31 | 16,468.96 |
| 08-06 | 27,515.23 | 08-24 | 17,657.64 | | |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1456 | $1,394.25 | 08-07 | *1459 | $422.91 | 08-04 |
| 1457 | $127.50 | 08-19 | 1460 | $135.00 | 08-17 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$2,079.66**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DBA 353 BEL MARIN KEYS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| Account number | 2589 | Beginning balance | $13,690.15 |
|---|---|---|---|
| Low balance | $14,202.09 | Deposits/Additions | $21,704.91 |
| Average balance | $24,121.65 | Withdrawals/Subtractions | $21,192.97 |
| Interest earned | $0.00 | Ending balance | $14,202.09 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 5,735.40 |
| 08-03 | Remote Capture Dep | 1,741.50 |
| 08-04 | Remote Capture Dep | 3,729.25 |
| 08-04 | Remote Capture Dep | 1,568.59 |
| 08-05 | Remote Capture Dep | 1,762.98 |
| 08-06 | Remote Capture Dep | 2,815.36 |
| 08-06 | Remote Capture Dep | 924.70 |
| **Total Other Deposits/ Additions** | | **$18,277.78** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 150.99 |
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 579.93 |
| 08-21 | ACH Debit Pgande Web Online 20200821 | 78.30 |
| 08-21 | ACH Debit Pgande Web Online 20200821 | 372.47 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 510.80 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 510.80 |
| 08-25 | ACH Debit Avidbank At Trnsfer  At External Transf Er Avidbank  Acct 0000111460 | 12,851.18 |
| **Total ACH and Electronic Payments/Subtractions** | | **$15,054.47** |

Member FDIC          Equal Housing Lender          SBA Preferred Lender

**ACH and Electronic Deposits/Additions**

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Professional Fin ACH 6802332589 Credit Offset For Originated Debits | 1,954.77 |
| 08-24 | ACH Credit Horiba Instrumen ACH Pmt 20200821 | 1,472.36 |
| **Total ACH and Electronic Deposits/Additions** | | **$3,427.13** |

**Other Withdrawals/Subtractions**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 13,690.15 | 08-06 | 31,554.59 | 08-21 | 25,620.91 |
| 08-03 | 23,121.82 | 08-10 | 31,013.95 | 08-24 | 27,093.27 |
| 08-04 | 26,503.66 | 08-13 | 27,966.70 | 08-25 | 14,242.09 |
| 08-05 | 27,814.53 | 08-17 | 27,093.28 | 08-27 | 14,202.09 |
| | | | | 08-31 | 14,202.09 |

**Overdraft Fee Summary**

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Checks**

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1639 | $3,047.25 | 08-13 | *1645 | $178.29 | 08-05 |
| 1640 | $500.00 | 08-04 | 1646 | $113.82 | 08-05 |
| 1641 | $160.00 | 08-05 | *1648 | $540.64 | 08-10 |
| *1643 | $1,416.00 | 08-04 | 1649 | $142.50 | 08-17 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 8 for **-$6,098.50**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
REDWOOD MANOR APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| Account number | 478 | Beginning balance | $10,841.31 |
|---|---|---|---|
| Low balance | $13,750.63 | Deposits/Additions | $20,007.70 |
| Average balance | $16,087.32 | Withdrawals/Subtractions | $17,098.38 |
| Interest earned | $0.00 | Ending balance | $13,750.63 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 5,735.00 |
| 08-03 | Remote Capture Dep | 4,499.00 |
| 08-04 | Remote Capture Dep | 1,000.00 |
| 08-05 | Remote Capture Dep | 3,100.00 |
| 08-05 | Remote Capture Dep | 2,050.00 |
| 08-10 | Remote Capture Dep | 1,895.00 |
| 08-11 | Remote Capture Dep | 32.70 |
| **Total Other Deposits/ Additions** | | **$18,311.70** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-10 | ACH Debit First Foundation Loan Pymt 00000000010163800 First Foundation B Ank | 5,595.33 |
| 08-13 | ACH Debit Valley Of The Mo Billpay 20200813 | 965.63 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 440.64 |
| 08-26 | ACH Debit Pgande Web Online 20200826 | 251.56 |
| **Total ACH and Electronic Payments/Subtractions** | | **$7,253.16** |

Member FDIC    Equal Housing Lender    SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-04 | ACH Credit Sonoma County Co Hap Mo Pmt 8440 20200804 | 1,696.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$1,696.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-03 | Cash Mgmt Trsfr Dr Ref 2151418l Funds Transfer To Dep███████4742 From Deposit Correction Req By Fred | 1,284.95 |
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$1,324.95** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 10,841.31 | 08-10 | 15,992.16 | 08-21 | 14,042.19 |
| 08-03 | 19,790.36 | 08-11 | 16,024.86 | 08-26 | 13,790.63 |
| 08-04 | 22,486.36 | 08-12 | 15,929.86 | 08-27 | 13,750.63 |
| 08-05 | 27,636.36 | 08-13 | 14,964.23 | 08-31 | 13,750.63 |
| 08-07 | 20,328.36 | 08-17 | 14,482.83 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1639 | $6,708.00 | 08-07 | 1643 | $635.87 | 08-10 |
| 1640 | $600.00 | 08-07 | 1644 | $481.40 | 08-17 |
| *1642 | $95.00 | 08-12 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$8,520.27**

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
390 WOODLAND APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| Account number | ▉8839 | Beginning balance | $23,778.29 |
|---|---|---|---|
| Low balance | $31,330.62 | Deposits/Additions | $13,354.00 |
| Average balance | $32,660.44 | Withdrawals/Subtractions | $5,801.67 |
| Interest earned | $0.00 | Ending balance | $31,330.62 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 2,163.00 |
| 08-04 | Remote Capture Dep | 751.00 |
| 08-05 | Remote Capture Dep | 2,200.00 |
| **Total Other Deposits/ Additions** | | **$5,114.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-14 | ACH Debit Jpmorgan Chase Loan Draft 200277904 20200814 | 4,151.50 |
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 346.96 |
| **Total ACH and Electronic Payments/Subtractions** | | **$4,498.46** |

Member FDIC        Equal Housing Lender ⌂        SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025753 12114021 8 0501986475 | 8,240.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$8,240.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 23,778.29 | 08-05 | 37,132.29 | 08-14 | 31,717.58 |
| 08-03 | 34,181.29 | 08-07 | 36,707.29 | 08-24 | 31,370.62 |
| 08-04 | 34,932.29 | 08-10 | 35,869.08 | 08-27 | 31,330.62 |
| | | | | 08-31 | 31,330.62 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1027 | $425.00 | 08-07 | 1028 | $838.21 | 08-10 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 2 for **-$1,263.21**

Member FDIC     Equal Housing Lender ⌂     SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
419 PROSPECT DR, SAN RAFAEL
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ▇799 | Beginning balance | $7,847.96 |
| Low balance | $18,646.97 | Deposits/Additions | $20,328.67 |
| Average balance | $20,250.23 | Withdrawals/Subtractions | $9,529.66 |
| Interest earned | $0.00 | Ending balance | $18,646.97 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 8,959.52 |
| 08-06 | Remote Capture Dep | 504.00 |
| 08-17 | Remote Capture Dep | 32.15 |
| **Total Other Deposits/ Additions** | | **$9,495.67** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-10 | ACH Debit First Foundation Loan Pymt 00000000010159800 First Foundation B Ank | 7,167.88 |
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 568.47 |
| **Total ACH and Electronic Payments/Subtractions** | | **$7,736.35** |

Member FDIC        Equal Housing Lender ⌂        SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | ACH Credit Professional Fi ACH 6802335799 Credit Offset For Originated Debits | 5,450.00 |
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025551 12114021 8 0501986475 | 5,383.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$10,833.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 7,847.96 | 08-07 | 27,449.48 | 08-24 | 18,686.97 |
| 08-03 | 27,640.48 | 08-10 | 19,223.29 | 08-27 | 18,646.97 |
| 08-06 | 28,144.48 | 08-17 | 19,255.44 | 08-31 | 18,646.97 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1549 | $575.00 | 08-07 | 1551 | $1,058.31 | 08-10 |
| 1550 | $120.00 | 08-07 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 3 for **-$1,753.31**

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
PROFESSIONAL INVESTORS
461
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 765 | Beginning balance | $12,580.18 |
| Low balance | $12,580.18 | Deposits/Additions | $29,600.91 |
| Average balance | $26,357.63 | Withdrawals/Subtractions | $20,636.38 |
| Interest earned | $0.00 | Ending balance | $21,544.71 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-04 | Remote Capture Dep | 5,923.00 |
| 08-04 | Remote Capture Dep | 4,712.00 |
| 08-05 | Remote Capture Dep | 8,170.00 |
| 08-06 | Remote Capture Dep | 5,200.00 |
| 08-07 | Remote Capture Dep | 40.00 |
| 08-10 | Remote Capture Dep | 2,275.00 |
| 08-28 | Remote Capture Dep | 2,275.00 |
| 08-31 | Remote Capture Dep | 1,005.91 |
| **Total Other Deposits/ Additions** | | **$29,600.91** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 487.68 |
| 08-19 | ACH Debit Pacific Gas & El Payment 20200818 | 415.37 |
| 08-20 | ACH Debit Tri Co Bnk Loan Payment 005320030760 005320030760 | 11,369.08 |
| 08-31 | ACH Debit Comcast 8155300 130745771 20200831 | 53.86 |
| **Total ACH and Electronic Payments/Subtractions** | | **$12,325.99** |

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 12,580.18 | 08-07 | 34,571.63 | 08-20 | 18,357.66 |
| 08-04 | 23,008.68 | 08-10 | 36,049.37 | 08-27 | 18,317.66 |
| 08-05 | 29,331.63 | 08-17 | 35,561.69 | 08-28 | 20,592.66 |
| 08-06 | 34,531.63 | 08-19 | 35,146.32 | 08-31 | 21,544.71 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|--|--|--|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 56632 | $285.00 | 08-20 | 56635 | $200.00 | 08-04 |
| 56633 | $1,847.05 | 08-05 | 56636 | $797.26 | 08-10 |
| 56634 | $6.50 | 08-04 | 56637 | $5,134.58 | 08-20 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 6 for **-$8,270.39**

Member FDIC      Equal Housing Lender ⌂      SBA Preferred Lender



Check # 56632, Posted 08-20-20, Amount $285.00



Check # 56635, Posted 08-04-20, Amount $200.00



Check # 56633, Posted 08-05-20, Amount $1,847.05



Check # 56636, Posted 08-10-20, Amount $797.26



Check # 56634, Posted 08-04-20, Amount $6.50



Check # 56637, Posted 08-20-20, Amount $5,134.58

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
501 PROF INV SEC FUND
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ▇▇▇7498 | Beginning balance | $23,953.32 |
| Low balance | $24,078.32 | Deposits/Additions | $24,702.55 |
| Average balance | $41,170.46 | Withdrawals/Subtractions | $7,663.04 |
| Interest earned | $0.00 | Ending balance | $40,992.83 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-04 | Remote Capture Dep | 11,875.00 |
| 08-05 | Remote Capture Dep | 6,150.00 |
| 08-06 | Remote Capture Dep | 2,900.00 |
| 08-07 | Remote Capture Dep | 2,900.00 |
| 08-31 | Remote Capture Dep | 752.55 |
| **Total Other Deposits/ Additions** | | **$24,577.55** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 708.96 |
| 08-25 | ACH Debit Pgande Web Online 20200825 | 400.08 |
| 08-31 | ACH Debit Comcast 8155300 130745847 20200831 | 53.86 |
| **Total ACH and Electronic Payments/Subtractions** | | **$1,162.90** |

Member FDIC    Equal Housing Lender ⌂    SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Prof Financial ACH 2968023322 Credit Offset For Originated Debits | 125.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$125.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 23,953.32 | 08-06 | 43,421.93 | 08-20 | 40,734.22 |
| 08-03 | 24,078.32 | 08-07 | 46,321.93 | 08-25 | 40,334.14 |
| 08-04 | 35,953.32 | 08-10 | 46,105.45 | 08-27 | 40,294.14 |
| 08-05 | 40,521.93 | 08-17 | 45,396.49 | 08-31 | 40,992.83 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|----------------------|---------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 51350 | $263.00 | 08-20 | 51352 | $216.48 | 08-10 |
| 51351 | $1,581.39 | 08-05 | 51353 | $4,399.27 | 08-20 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$6,460.14**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Check # 51350, Posted 08-20-20, Amount $263.00



Check # 51352, Posted 08-10-20, Amount $216.48



Check # 51351, Posted 08-05-20, Amount $1,581.39



Check # 51353, Posted 08-20-20, Amount $4,399.27

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
515 B STREET
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 8278 | Beginning balance | $23,293.96 |
| Low balance | $25,892.94 | Deposits/Additions | $15,728.50 |
| Average balance | $33,026.15 | Withdrawals/Subtractions | $13,129.52 |
| Interest earned | $0.00 | Ending balance | $25,892.94 |

**Deposits/Additions**

| Date | Description | Additions |
|---|---|---|
| 08-06 | Deposit | 247.50 |
| **Total Additions** | | **$247.50** |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 9,525.00 |
| 08-04 | Remote Capture Dep | 2,045.00 |
| 08-04 | Remote Capture Dep | 1,911.00 |
| **Total Other Deposits/ Additions** | | **$13,481.00** |

Member FDIC        Equal Housing Lender        SBA Preferred Lender

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 433.70 |
| **Total ACH and Electronic Payments/Subtractions** | | **$433.70** |

**ACH and Electronic Deposits/Additions**

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Prof Financial ACH 1680238278 Credit Offset For Originated Debits | 2,000.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$2,000.00** |

**Other Withdrawals/Subtractions**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 23,293.96 | 08-06 | 39,022.46 | 08-24 | 35,204.94 |
| 08-03 | 34,818.96 | 08-07 | 36,784.96 | 08-25 | 25,932.94 |
| 08-04 | 38,774.96 | 08-10 | 35,638.64 | 08-27 | 25,892.94 |
| | | | | 08-31 | 25,892.94 |

**Overdraft Fee Summary**

| | Total For This Period | Total Year-to-Date |
|------|--------|--------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Checks**

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1641 | $1,912.50 | 08-07 | 1643 | $1,146.32 | 08-10 |
| 1642 | $325.00 | 08-07 | 1644 | $9,272.00 | 08-25 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$12,655.82**

Member FDIC       Equal Housing Lender 🏠       SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
885 BROADWAY
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 771 | Beginning balance | $14,020.56 |
| Low balance | $13,613.97 | Deposits/Additions | $33,410.44 |
| Average balance | $20,952.35 | Withdrawals/Subtractions | $27,168.09 |
| Interest earned | $0.00 | Ending balance | $20,262.91 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Cash Mgmt Trsfr Cr Ref 2151430l Funds Transfer Frm Dep 719 From Deposit Correction Req Carmen | 370.91 |
| 08-03 | Remote Capture Dep | 6,770.00 |
| 08-04 | Remote Capture Dep | 4,050.00 |
| 08-05 | Remote Capture Dep | 4,150.00 |
| 08-05 | Remote Capture Dep | 733.00 |
| 08-06 | Remote Capture Dep | 1,475.00 |
| 08-10 | Remote Capture Dep | 4,550.00 |
| 08-10 | Remote Capture Dep | 3,500.00 |
| 08-11 | Remote Capture Dep | 2,175.00 |
| 08-11 | Remote Capture Dep | 69.53 |
| **Total Other Deposits/ Additions** | | **$27,843.44** |

Member FDIC    Equal Housing Lender    SBA Preferred Lender

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-04 | ACH Debit Prof Financial Rtn Item 9929613228 Chargeback For Ret Urned Originated D Ebits | 2,075.00 |
| 08-06 | ACH Debit Pacwest Bancorp Loan Pymt 63404700106700 20200806 | 11,743.50 |
| 08-19 | ACH Debit Sonoma Water 7079332244 20200819 | 806.19 |
| **Total ACH and Electronic Payments/Subtractions** | | **$14,624.69** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | ACH Credit Prof Financial ACH 9929613228 Credit Offset For Originated Debits | 4,250.00 |
| 08-04 | ACH Credit Sonoma County Co Hap Mo Pmt 8387 20200804 | 1,317.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$5,567.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 14,020.56 | 08-06 | 23,317.97 | 08-19 | 21,612.84 |
| 08-03 | 25,411.47 | 08-07 | 13,613.97 | 08-20 | 21,143.91 |
| 08-04 | 28,703.47 | 08-10 | 20,174.50 | 08-26 | 20,302.91 |
| 08-05 | 33,586.47 | 08-11 | 22,419.03 | 08-27 | 20,262.91 |
| | | | | 08-31 | 20,262.91 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 2038 | $9,704.00 | 08-07 | 2041 | $468.93 | 08-20 |
| *2040 | $1,489.47 | 08-10 | 2042 | $841.00 | 08-26 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$12,503.40**

Member FDIC    Equal Housing Lender ⌂    SBA Preferred Lender



Check # 2038, Posted 08-07-20, Amount $9,704.00



Check # 2041, Posted 08-20-20, Amount $468.93



Check # 2040, Posted 08-10-20, Amount $1,489.47



Check # 2042, Posted 08-26-20, Amount $841.00

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC          Equal Housing Lender ⌂          SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
RAFAEL GARDENS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| Account number | 6643 | Beginning balance | $8,311.90 |
|---|---|---|---|
| Low balance | $6,193.91 | Deposits/Additions | $20,806.47 |
| Average balance | $12,405.64 | Withdrawals/Subtractions | $22,924.46 |
| Interest earned | $0.00 | Ending balance | $6,193.91 |

**Deposits/Additions**

| Date | Description | Additions |
|---|---|---|
| 08-06 | Deposit | 523.00 |
| **Total Additions** | | **$523.00** |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-03 | Cash Mgmt Trsfr Cr Ref 2151431l Funds Transfer Frm Dep     l719 From Deposit Correction Req Carmen | 38.47 |
| 08-03 | Remote Capture Dep | 5,400.00 |
| 08-04 | Remote Capture Dep | 3,300.00 |
| 08-04 | Remote Capture Dep | 2,000.00 |
| 08-05 | Remote Capture Dep | 1,650.00 |
| 08-06 | Remote Capture Dep | 1,700.00 |
| 08-10 | Remote Capture Dep | 1,750.00 |
| **Total Other Deposits/ Additions** | | **$15,838.47** |

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-06 | ACH Debit Professional Fin Mortgage 6802335643 Debit Offset For O Riginated Credits | 12,500.00 |
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 834.00 |
| **Total ACH and Electronic Payments/Subtractions** | | **$13,334.00** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Professional Fin ACH 6802335643 Credit Offset For Originated Debits | 4,445.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$4,445.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 8,311.90 | 08-06 | 14,868.37 | 08-24 | 12,560.46 |
| 08-03 | 18,195.37 | 08-07 | 14,208.37 | 08-25 | 6,233.91 |
| 08-04 | 23,495.37 | 08-10 | 13,408.90 | 08-27 | 6,193.91 |
| 08-05 | 25,145.37 | 08-17 | 13,394.46 | 08-31 | 6,193.91 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1203 | $550.00 | 08-07 | 1206 | $2,549.47 | 08-10 |
| 1204 | $110.00 | 08-07 | 1207 | $6,326.55 | 08-25 |
| 1205 | $14.44 | 08-17 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$9,550.46**

Member FDIC          Equal Housing Lender ⌂          SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
1506 VALLEJO AVE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 8965 | Beginning balance | $1,137.38 |
| Low balance | $3,724.38 | Deposits/Additions | $10,825.00 |
| Average balance | $6,666.72 | Withdrawals/Subtractions | $5,782.10 |
| Interest earned | $0.00 | Ending balance | $6,180.28 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-05 | Remote Capture Dep | 1,500.00 |
| 08-06 | Remote Capture Dep | 6,738.00 |
| **Total Other Deposits/ Additions** | | **$8,238.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-10 | ACH Debit Heritage Bank Transfer  Loan Pmt 1578xx | 5,176.94 |
| 08-21 | ACH Debit Pgande Web Online 20200821 | 19.63 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 293.53 |
| **Total ACH and Electronic Payments/Subtractions** | | **$5,490.10** |

Member FDIC    Equal Housing Lender ⌂    SBA Preferred Lender

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025549 12114021 8 0501986475 | 2,587.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$2,587.00** |

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 1,137.38 | 08-06 | 11,962.38 | 08-25 | 6,220.28 |
| 08-03 | 3,724.38 | 08-10 | 6,785.44 | 08-27 | 6,180.28 |
| 08-05 | 5,224.38 | 08-21 | 6,472.28 | 08-31 | 6,180.28 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $105.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date |
|---------|--------|------|
| 1387 | $252.00 | 08-25 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 1 for **-$252.00**

Member FDIC   Equal Housing Lender ⌂   SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DBA 16914 SONOMA HIGHWAY
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ████682 | Beginning balance | $19,772.44 |
| Low balance | $36,421.26 | Deposits/Additions | $40,449.33 |
| Average balance | $39,627.95 | Withdrawals/Subtractions | $21,611.90 |
| Interest earned | $0.00 | Ending balance | $38,609.87 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 17,705.00 |
| 08-03 | Remote Capture Dep | 4,795.00 |
| 08-04 | Remote Capture Dep | 4,000.00 |
| 08-05 | Remote Capture Dep | 5,523.00 |
| 08-05 | Remote Capture Dep | 275.00 |
| 08-17 | Remote Capture Dep | 3,109.00 |
| 08-31 | Remote Capture Dep | 447.33 |
| **Total Other Deposits/ Additions** | | **$35,854.33** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-04 | ACH Debit Comcast 8155300 450421912 20200804 | 90.01 |
| 08-10 | ACH Debit First Foundation Loan Pymt 0000000010138700 First Foundation B Ank | 8,354.17 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 1,161.43 |
| 08-25 | ACH Debit Pgande Web Online 20200825 | 108.29 |
| **Total ACH and Electronic Payments/Subtractions** | | **$9,713.90** |

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

**ACH and Electronic Deposits/Additions**

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit City Santa Rosa Payment 20200803 | 1,096.00 |
| 08-04 | ACH Credit Sonoma County Co Hap Mo Pmt 8429 20200804 | 3,499.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$4,595.00** |

**Other Withdrawals/Subtractions**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 19,772.44 | 08-10 | 38,712.56 | 08-21 | 38,310.83 |
| 08-03 | 43,368.44 | 08-11 | 36,516.26 | 08-25 | 38,202.54 |
| 08-04 | 50,777.43 | 08-12 | 36,421.26 | 08-27 | 38,162.54 |
| 08-05 | 56,575.43 | 08-17 | 39,472.26 | 08-31 | 38,609.87 |
| 08-07 | 48,497.43 | | | | |

**Overdraft Fee Summary**

| | Total For This Period | Total Year-to-Date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Checks**

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1636 | $7,478.00 | 08-07 | *1641 | $1,430.70 | 08-10 |
| *1638 | $600.00 | 08-07 | 1642 | $2,196.30 | 08-11 |
| 1639 | $95.00 | 08-12 | 1643 | $58.00 | 08-17 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 6 for **-$11,858.00**

Member FDIC    Equal Housing Lender    SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

  (1) Tell us your name and account number (if any).

  (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

  (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DUFFY PLACE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

> Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| Account number | ⬛5375 | Beginning balance | $99,309.99 |
|---|---|---|---|
| Low balance | $108,478.08 | Deposits/Additions | $95,286.18 |
| Average balance | $151,299.75 | Withdrawals/Subtractions | $24,339.01 |
| Interest earned | $0.00 | Ending balance | $170,257.16 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 1,481.19 |
| 08-06 | Remote Capture Dep | 9,542.22 |
| 08-06 | Remote Capture Dep | 3,461.75 |
| 08-10 | Remote Capture Dep | 44,829.26 |
| 08-12 | Remote Capture Dep | 20,165.47 |
| 08-27 | Wire Transfer-in Incoming Fls Acct#992895375 1922 Financial Ser Vices LLC, 1922 61 5 Irwin St Septemb Er 2020 Rent 20-14 | 7,618.58 |
| **Total Other Deposits/ Additions** | | **$87,098.47** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-13 | ACH Debit Jpmorgan Chase Loan Draft 100028923 20200813 | 21,541.56 |
| **Total ACH and Electronic Payments/Subtractions** | | **$21,541.56** |

Member FDIC    Equal Housing Lender 🏠    SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Prof Financial ACH 3068023322 Credit Offset For Originated Debits | 8,187.71 |
| **Total ACH and Electronic Deposits/Additions** | | **$8,187.71** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 99,309.99 | 08-05 | 108,478.08 | 08-12 | 186,476.78 |
| 08-03 | 108,978.89 | 08-06 | 121,482.05 | 08-13 | 164,935.22 |
| 08-04 | 108,808.89 | 08-10 | 166,311.31 | 08-27 | 170,257.16 |
| | | | | 08-31 | 170,257.16 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 744 | $170.00 | 08-04 | 746 | $2,256.64 | 08-27 |
| 745 | $330.81 | 08-05 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 3 for **-$2,757.45**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Check # 0744, Posted 08-04-20, Amount $170.00



Check # 0746, Posted 08-27-20, Amount $2,256.64



Check # 0745, Posted 08-05-20, Amount $330.81

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL INVESTORS
GATE 5
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ██████6910 | Beginning balance | $14,041.48 |
| Low balance | $21,116.53 | Deposits/Additions | $36,846.58 |
| Average balance | $27,202.52 | Withdrawals/Subtractions | $29,771.53 |
| Interest earned | $0.00 | Ending balance | $21,116.53 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 13,460.70 |
| 08-04 | Remote Capture Dep | 1,259.41 |
| 08-06 | Remote Capture Dep | 6,553.03 |
| 08-06 | Remote Capture Dep | 1,999.00 |
| 08-10 | Cash Mgmt Trsfr Cr Ref 2231206l Funds Transfer Frm Dep████9668 From Deposit Correction Req From Jarek | 5,240.42 |
| 08-21 | Remote Capture Dep | 125.14 |
| **Total Other Deposits/ Additions** | | **$28,637.70** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 26.69 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 28.10 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 40.46 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 42.08 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 49.42 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 53.76 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 58.88 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 61.86 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 86.26 |

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 151.80 |
| 08-05 | ACH Debit Pacific Gas & El Payment 20200804 | 191.74 |
| 08-12 | ACH Debit Pacific Gas & El Payment 20200811 | 216.81 |
| 08-13 | ACH Debit Jpmorgan Chase Loan Draft 100028921 20200813 | 19,533.44 |
| 08-17 | ACH Debit Comcast Cable 20200817 | 143.48 |
| 08-27 | ACH Debit Marin Water Purchase 20200827 | 428.83 |
| **Total ACH and Electronic Payments/Subtractions** | | **$21,113.61** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|----------:|
| 08-03 | ACH Credit Prof Financial ACH 3168023322 Credit Offset For Originated Debits | 8,208.88 |
| **Total ACH and Electronic Deposits/Additions** | | **$8,208.88** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07-31 | 14,041.48 | 08-07 | 41,766.93 | 08-19 | 21,460.22 |
| 08-03 | 34,945.06 | 08-10 | 42,763.15 | 08-21 | 21,585.36 |
| 08-04 | 35,474.52 | 08-12 | 42,546.34 | 08-27 | 21,116.53 |
| 08-05 | 33,559.47 | 08-13 | 23,012.90 | 08-31 | 21,116.53 |
| 08-06 | 42,036.93 | 08-17 | 22,869.42 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $105.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|-------:|------|---------|-------:|------|
| 1251 | $1,409.20 | 08-10 | *1258 | $270.00 | 08-07 |
| 1252 | $580.00 | 08-04 | 1259 | $74.57 | 08-06 |
| 1253 | $2,835.00 | 08-10 | 1260 | $1,124.00 | 08-05 |
| *1255 | $766.00 | 08-03 | 1261 | $1,409.20 | 08-19 |
| 1256 | $149.95 | 08-04 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 9 for **-$8,617.92**

Member FDIC     Equal Housing Lender 🏠     SBA Preferred Lender



Check # 1251, Posted 08-10-20, Amount $1,409.20



Check # 1258, Posted 08-07-20, Amount $270.00



Check # 1252, Posted 08-04-20, Amount $580.00



Check # 1259, Posted 08-06-20, Amount $74.57



Check # 1253, Posted 08-10-20, Amount $2,835.00



Check # 1260, Posted 08-05-20, Amount $1,124.00



Check # 1255, Posted 08-03-20, Amount $766.00



Check # 1261, Posted 08-19-20, Amount $1,409.20



Check # 1256, Posted 08-04-20, Amount $149.95

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC    Equal Housing Lender    SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL INVESTORS
IGNACIO LANE APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 0575 | Beginning balance | $9,905.39 |
| Low balance | $14,888.85 | Deposits/Additions | $12,720.00 |
| Average balance | $15,451.74 | Withdrawals/Subtractions | $7,736.54 |
| Interest earned | $0.00 | Ending balance | $14,888.85 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-05 | Remote Capture Dep | 3,882.00 |
| 08-06 | Remote Capture Dep | 3,550.00 |
| **Total Other Deposits/ Additions** | | **$7,432.00** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 124.17 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 275.55 |
| 08-25 | ACH Debit Pgande Web Online 20200825 | 138.43 |
| **Total ACH and Electronic Payments/Subtractions** | | **$538.15** |

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Prof Financial ACH 6802330575 Credit Offset For Originated Debits | 3,650.00 |
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025550 12114021 8 0501986475 | 1,638.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$5,288.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 9,905.39 | 08-07 | 16,681.39 | 08-21 | 15,067.28 |
| 08-03 | 15,193.39 | 08-10 | 15,752.00 | 08-25 | 14,928.85 |
| 08-05 | 19,075.39 | 08-17 | 15,627.83 | 08-27 | 14,888.85 |
| 08-06 | 22,625.39 | 08-20 | 15,342.83 | 08-31 | 14,888.85 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 50932 | $5,944.00 | 08-07 | 50934 | $929.39 | 08-10 |
| 50933 | $285.00 | 08-20 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 3 for **-$7,158.39**

Member FDIC    Equal Housing Lender ⌂    SBA Preferred Lender



Check # 50932, Posted 08-07-20, Amount $5,944.00



Check # 50934, Posted 08-10-20, Amount $929.39



Check # 50933, Posted 08-20-20, Amount $285.00

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
7 MERRYDALE ROAD
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 7177 | Beginning balance | $6,287.38 |
| Low balance | $20,901.84 | Deposits/Additions | $20,772.75 |
| Average balance | $21,334.73 | Withdrawals/Subtractions | $6,158.29 |
| Interest earned | $0.00 | Ending balance | $20,901.84 |

**Deposits/Additions**

| Date | Description | Additions |
|---|---|---|
| 08-06 | Deposit | 337.75 |
| **Total Additions** | | **$337.75** |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 7,185.00 |
| 08-03 | Remote Capture Dep | 6,800.00 |
| 08-04 | Remote Capture Dep | 2,050.00 |
| 08-05 | Remote Capture Dep | 2,490.00 |
| **Total Other Deposits/ Additions** | | **$18,525.00** |

Member FDIC        Equal Housing Lender        SBA Preferred Lender

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-10 | ACH Debit Red Mortgage7313 Cash C&d 4866807177 20200807 | 4,380.69 |
| 08-24 | ACH Debit Marin Sanitary S Auto Pay 20200824 | 520.44 |
| 08-28 | ACH Debit Pgande Web Online 20200828 | 46.20 |
| **Total ACH and Electronic Payments/Subtractions** | | **$4,947.33** |

**ACH and Electronic Deposits/Additions**

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Marin County Che Ap/Ar  200025772 12114021 8 0501986475 | 1,910.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$1,910.00** |

**Other Withdrawals/Subtractions**

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 6,287.38 | 08-06 | 26,986.80 | 08-27 | 20,991.04 |
| 08-03 | 22,182.38 | 08-07 | 26,470.80 | 08-28 | 20,901.84 |
| 08-04 | 24,159.05 | 08-10 | 21,551.48 | 08-31 | 20,901.84 |
| 08-05 | 26,649.05 | 08-24 | 21,031.04 | | |

**Overdraft Fee Summary**

| | Total For This Period | Total Year-to-Date |
|------|-------------|-------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Checks**

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1454 | $425.00 | 08-07 | 1457 | $538.63 | 08-10 |
| 1455 | $73.33 | 08-04 | 1458 | $43.00 | 08-28 |
| 1456 | $91.00 | 08-07 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$1,170.96**

Member FDIC     Equal Housing Lender ⌂     SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC    Equal Housing Lender    SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
D B A NORTH BAY CENTER
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 6136 | Beginning balance | $106,671.97 |
| Low balance | $95,923.50 | Deposits/Additions | $37,920.96 |
| Average balance | $123,024.83 | Withdrawals/Subtractions | $47,956.96 |
| Interest earned | $0.00 | Ending balance | $96,635.97 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | Remote Capture Dep | 29,204.55 |
| 08-18 | Remote Capture Dep | 1,000.00 |
| **Total Other Deposits/ Additions** | | **$30,204.55** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-18 | ACH Debit Pgande Web Online 20200818 | 11,483.12 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 728.34 |
| 08-27 | ACH Debit Frontier Online E-bill 20200827 | 118.63 |
| 08-28 | ACH Debit Square Inc Sdv-vrfy 20200828 | .01 |
| 08-28 | ACH Debit Poppy Bank Trans Pmt 20200827 | 21,287.86 |
| **Total ACH and Electronic Payments/Subtractions** | | **$33,617.96** |

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 08-03 | ACH Credit Prof Financial ACH 6802336136 Credit Offset For Originated Debits | 5,330.77 |
| 08-13 | ACH Credit Stripe Transfer St-u5m6z3s7q8b3 20200813 | 1,460.15 |
| 08-26 | ACH Credit Stripe Transfer St-k2a9g7i5l3p2 20200826 | 213.01 |
| 08-28 | ACH Credit Square Inc Sdv-vrfy 20200828 | .01 |
| 08-31 | ACH Credit Stripe Transfer St-b2x8q9s9t5e1 20200831 | 688.50 |
| 08-31 | ACH Credit Stripe Transfer St-q6d1v5r7p5t2 20200831 | 23.97 |
| **Total ACH and Electronic Deposits/Additions** | | **$7,716.41** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$40.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 106,671.97 | 08-13 | 128,503.44 | 08-26 | 117,369.99 |
| 08-03 | 141,207.29 | 08-17 | 128,368.44 | 08-27 | 117,211.36 |
| 08-04 | 140,005.29 | 08-18 | 117,885.32 | 08-28 | 95,923.50 |
| 08-05 | 139,800.29 | 08-21 | 117,156.98 | 08-31 | 96,635.97 |

### Overdraft Fee Summary

|  | Total For This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 2032 | $12,757.00 | 08-13 | 2035 | $200.00 | 08-04 |
| 2033 | $205.00 | 08-05 | 2036 | $217.00 | 08-04 |
| 2034 | $785.00 | 08-04 | *2039 | $135.00 | 08-17 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 6 for **-$14,299.00**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender



Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
SANTALAND
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: July 31, 2020
This statement: August 31, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | ▮▮▮▮7823 | Beginning balance | $626.70 |
| Low balance | -$6,073.98 | Deposits/Additions | $7,000.00 |
| Average balance | $241.87 | Withdrawals/Subtractions | $7,459.61 |
| Interest earned | $0.00 | Ending balance | $167.09 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-18 | Cash Mgmt Trsfr Cr Ref 2310953l Funds Transfer Frm Dep 4869227399 From Transfer For Mortg Age And Expenses | 7,000.00 |
| **Total Other Deposits/ Additions** | | **$7,000.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 31.57 |
| 08-17 | ACH Debit Nmwd 4158974133 20200817 | 106.41 |
| 08-17 | ACH Debit Five Star Bank Loan Pmt  20200817 | 6,562.70 |
| 08-18 | ACH Debit Pgande Web Online 20200818 | 390.40 |
| 08-21 | ACH Debit Recology Sonoma Web_pay 20200821 | 293.53 |
| **Total ACH and Electronic Payments/Subtractions** | | **$7,384.61** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-17 | Overdraft Fee For Overdraft ACH Debit 121143030000061 | 35.00 |
| 08-27 | Research Charge Pfi Docs & Ck Copies | 40.00 |
| **Total Other Withdrawals/Subtractions** | | **$75.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07-31 | 626.70 | 08-18 | 500.62 | 08-27 | 167.09 |
| 08-17 | -6,108.98 | 08-21 | 207.09 | 08-31 | 167.09 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|--|:---:|:---:|
| **Total Overdraft Fees** | $35.00 | $105.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 0 for -**$0.00**

Member FDIC    Equal Housing Lender 🏠    SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC    Equal Housing Lender    SBA Preferred Lender