1   SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
       A Limited Liability Partnership
2       Including Professional Corporations
    ORI KATZ, Cal. Bar No. 209561
3   J. BARRETT MARUM, Cal. Bar No. 228628
    MATT R. KLINGER, Cal. Bar No. 307362
4   GIANNA SEGRETTI, Cal. Bar No. 323645
    Four Embarcadero Center, 17th Floor
5   San Francisco, California 94111-4109
    Telephone:    415.434.9100
6   Facsimile:    415.434.3947
    E mail        okatz@sheppardmullin.com
7                 bmarum@sheppardmullin.com
                  mklinger@sheppardmullin.com
8                 gsegretti@sheppardmullin.com

9   Proposed Counsel for Debtors

10                  UNITED STATES BANKRUPTCY COURT

11                  NORTHERN DISTRICT OF CALIFORNIA

12                     SAN FRANCISCO DIVISION

13

14  In re                              Case No. 20-30604
                                       (Jointly Administered with Case No. 20-
15  PROFESSIONAL FINANCIAL             30579)
    INVESTORS, INC., a California
16  corporation; PROFESSIONAL          Chapter 11
    INVESTORS SECURITY FUND, INC., a
17  California corporation,            **GLOBAL NOTES TO FORM 426
                                       PERIODIC REPORT REGARDING
18           Debtors.                  VALUE, OPERATIONS, AND
                                       PROFITABILITY OF ENTITIES IN
19                                     WHICH THE DEBTOR'S ESTATE
                                       HOLDS A SUBSTANTIAL OR
20                                     CONTROLLING INTEREST**

21
                                       The Hon. Hannah L. Blumenstiel
22

23

24

25

26

27

28

# GLOBAL NOTES TO PERIODIC FINANCIAL REPORTS OF CONTROLLED NON-DEBTOR ENTITIES

Michael Hogan, the proposed Chief Restructuring Officer ("CRO") of Professional Financial Investors, Inc. ("PFI") and Professional Investors Security Fund, Inc. ("PISF," and together with PFI, the " Debtors"), files on behalf of the Debtors, the initial Form 426 Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest (the "Report"). While the CRO and the Debtors' advisors have made their best effort to prepare the Report as accurately as possible, they disclose that in light of the fact that the Debtors' prior management was likely operating a fraudulent scheme, and because the Debtors' historical books and records are in disarray, inadequate, maintained mostly in paper format and do not contain the typical records that one would expect to be maintained in the normal course of business for a real estate company of Debtors' size, the information presented in the Report, as based on the Debtors' historical records, has not been fully verified or audited.

The Debtors reserve all rights to amend or otherwise modify any information provided in the Report, and nothing contained in the Report shall constitute an admission.

**I.      Exhibits A-1, A-2, and A3: Balance Sheets, Statements of Income, and Statements of Case Flows**

The Debtors have included as Exhibits A-1, A-2, and A-3 to the form balance sheets, statements of income, and statements of cash flows running through the end of July 2020 plus balance sheets, statements of income, and statements of cash Flows for the 2019 fiscal year for each of the controlled, non-debtor entities.

**II.      Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity**

As noted in the introduction, the Debtors' records had not been kept in an organized manner prior to the commencement of these bankruptcy proceedings. As a result, information regarding the Debtors' respective interests in the controlled, non-debtor entities is not readily apparent due to multiple assignments of interests in the limited liability companies (the "LLCs") and the limited partnerships (the "LPs") included in this Report between the two Debtors. In

addition, there may be other changes in other third-party interests in the controlled non-debtor entities that resulted in changes to the Debtors' interests in the entities. The Debtors' professionals therefore will be submitting updated reports with this information as they continue their forensic review of the Debtors' records.

**III.  Exhibit B: Description of Operations**

The information listed in the Report regarding the Debtors' ownership interests was derived from the Debtors' most recently issued K-1s. The ownership interests contained in the Report cover the Debtors' capital ownership interests in the entities; the Debtors' rights, if any, to the profits and losses of the various entities may be different and has not been included in the Report. For the LPs included in the Report, PFI and/or PISF own limited partner interests in the percentages listed in the first pages of the form. For the LLCs included in the Report, PFI is the managing member. However, for some of the LLCs, PFI not only holds an ownership interest as a managing member, but also holds other controlling or ownership interests including indirect non-managing member interests by way of other LLCs.

**IV.  Exhibit C: Description of Intercompany Claims**

There appear to be multiple "intercompany" transfers amongst the Debtors and each of the LPs and LLCs. The Debtors have included these amounts in Exhibit C based on the preliminary records reviewed by their professionals during their forensic review.

**V.  Exhibit D: Allocation of Tax Liabilities and Assets**

Based on the initial review of the Debtors' records, it does not appear that tax liabilities have been allocated amongst or between the Debtors and the controlled non-debtor entities.

**VI.  Exhibit E: Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses, or Professional Fees Otherwise Payable by a Debtor**

Based on the review of the non-debtor entities' accounting system records by the Debtors' professionals, as well as conversations with the current employees, the Debtors' professionals are not aware of any payments made or obligations incurred by any of the controlled, non-debtor entities that are attributable to PFI or PISF or would otherwise be payable by the Debtors.

1  **\* \* \* END OF NOTES \* \* \***

2  **\* THE REPORT BEGINS ON THE FOLLOWING PAGE \***

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SMRH:4843-8447-3036.2                                          GLOBAL NOTES TO MONTHLY OPERATING REPORT

**Fill in this information to identify the case:**

Debtor Name __Professional Financial Investors__

United States Bankruptcy Court for the: __Northern__ District of __California__
(State)

Case number: __20-30604__

Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of __8/28/2020__ on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

Professional Financial Investors, Inc. ("PFI" or "Debtor") holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| Professional Investors Security Fund I, A California Limited Partnership | PISF-91% | 1 |
| Professional Investors Security Fund IV, A California Limited Partnership | PFI-88.8891% | 2 |
| See Attachment | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report,* along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 5 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Professional Financial Investors**
**United States Bankruptcy Court for the Northern District of California**
**Case No. 20-30604**

**Attachment List of Controlled Non-Debtor Entities-Form 426**

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| Professional Investors Security Fund VII, A California Limited Partnership | PISF-92.7085% | 3 |
| Professional Investors Security Fund IX, A California Limited Partnership | PFI-93.5% | 4 |
| Professional Investors Security Fund XII, A California Limited Partnership | PISF-94.883723% | 5 |
| Professional Investors Security Fund XIII, A California Limited Partnership | PFI-89.999988% | 6 |
| Professional Investors Security Fund XIV, A California Limited Partnership | PFI-98.8181808% | 7 |
| Professional Investors Security Fund XV, A California Limited Partnership | PFI-83.75%, PISF-8.125% | 8 |
| Professional Investors Security Fund XVII, A California Limited Partnership | PFI-87.544% PISF-9.297% | 9 |
| Professional Investors Security Fund XVIII, A California Limited Partnership | PFI-80.625001% PISF-13.86339% | 10 |
| Professional Investors 20, LLC | PFI-20% | 11 |
| Professional Investors 21, LLC | PFI-20.889% | 12 |
| Professional Investors 22, LLC | PFI-40% | 13 |
| Professional Investors 23, LLC | PFI-30% | 14 |
| Professional Investors 24, LLC | PFI-39.0183% | 15 |
| Professional Investors 25, LLC | PFI-45.6488386% | 16 |
| Professional Investors 26, LLC | PFI-29.731% | 17 |
| Professional Investors 27, LLC | PFI-31.858% | 18 |
| Professional Investors 28, LLC | PFI-19.456% | 19 |
| Professional Investors 29, LLC | PFI-44.828% | 20 |
| Professional Investors 30, LLC | PFI-30% | 21 |
| Professional Investors 31, LLC | PFI-31.64% | 22 |
| Professional Investors 32, LLC | PFI-30% | 23 |
| Professional Investors 33, LLC | PFI-35% | 24 |
| Professional Investors 34, LLC | PFI-33.62% | 25 |
| Professional Investors 35, LLC | PFI-34.79167% | 26 |
| Professional Investors 36, LLC | PFI-30.8% | 27 |
| Professional Investors 37, LLC | PFI-43.59% | 28 |
| Professional Investors 38, LLC | PFI-42.91353289% | 29 |
| Professional Investors 39, LLC | PFI-32.008% | 30 |

| | | |
|---|---|---|
| Professional Investors 40, LLC | PFI-44.902% | 31 |
| Professional Investors 41, LLC | PFI-30% | 32 |
| Professional Investors 42, LLC | PFI-30.3432245% | 33 |
| Professional Investors 43, LLC | PFI-31.2821692% | 34 |
| Professional Investors 44, LLC | PFI-35% | 35 |
| Professional Investors 45, LLC | PFI-30.3645831% | 36 |
| Professional Investors 46, LLC | PFI-30.8235% | 37 |
| Professional Investors 47, LLC | PFI-30% | 38 |
| Professional Investors 48, LLC | PFI-30% | 39 |
| Professional Investors 49, LLC | PFI-30% | 40 |
| PFI Glenwood, LLC | PFI-81.924% | 41 |

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

| For non-individual Debtors: | |
|---|---|
| | DocuSigned by: |
| ✗ | *Michael Hogan* |
| | 7137621DFBAC424 |
| | Signature of Authorized Individual |
| | Michael Hogan |
| | Printed name of Authorized Individual |
| | Date   9/23/2020 |
| | MM / DD / YYYY |

| For individual Debtors: | | |
|---|---|---|
| | ✗ _____ | ✗ _____ |
| | Signature of Debtor 1 | Signature of Debtor 2 |
| | Printed name of Debtor 1 | Printed name of Debtor 2 |
| | Date _____ | Date _____ |
| | MM / DD / YYYY | MM / DD / YYYY |

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors Security Fund I

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 9 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.  Case number  20-30604

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund I **as of** 8/28/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 10 of
2121



**PROFESSIONAL INVESTORS FUND I**
**IGNACIO HILLS TENNIS & GARDEN APTS**
**STATEMENT OF ASSETS AND LIABILITIES**
**DECEMBER 31, 2019**
**(Unaudited)**

# ASSETS

**CURRENT ASSETS**

| | | |
|---|---|---:|
| Cash on Hand | $ | 2,484 |
| Account Receivable | | 5,941 |
| Prepaid Insurance | | 6,808 |
| Total Current Assets | | 15,232 |

**FIXED ASSETS**

| | |
|---|---:|
| Land | 213,800 |
| Building | 775,200 |
| Property Improvements | 1,181,450 |
| Furniture and Fixtures | 80,000 |
| Loan Fees | 87,078 |
| Closing Costs | 36,678 |
| Organization Cost | 15,490 |
| Syndication Cost | 23,665 |
| Total Fixed Assets | 2,413,361 |
| Less: Accumulated Depreciation | 1,982,948 |
| Net Fixed Assets | 430,413 |

| | | |
|---|---|---:|
| **TOTAL ASSETS** | $ | 445,646 |

For Internal Management Purposes Only

## PROFESSIONAL INVESTORS  FUND I
## IGNACIO HILLS TENNIS & GARDEN APTS
## STATEMENT OF ASSETS AND LIABILITIES
## DECEMBER 31, 2019
## (Unaudited)

## LIABILITIES

**CURRENT LIABILITIES**

| | | |
|---|---|---|
| Accounts Payable | $ | 6,356 |
| Unearned Rent | | 1,024 |
| Total Current Liabilities | | 7,380 |

**LONG TERM LIABILITIES**

| | |
|---|---|
| Deed of Trust Payable | 3,366,199 |
| Security Deposits Payable | 36,428 |
| Pet Deposits Payable | 1,000 |
| Mortgage & other Loans Payable | 2,750,661 |
| Total Long Term Liabilities | 6,154,287 |

**TOTAL LIABILITIES** — 6,161,667

**EQUITY**

| | |
|---|---|
| Capital Contribution | 500,000 |
| L.P. Distribution | (1,398,450) |
| G.P. Distribution | (26,276) |
| Retained Earnings | (4,760,343) |
| Current Net Income | (30,952) |
| Total Equity | (5,716,022) |

**TOTAL LIABILITIES AND EQUITY**  $  445,646

For Internal Management Purposes Only

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 9,617.22 |
| 1099-00-000 | TOTAL CASH | 9,617.22 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 7,176.08 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 7,176.08 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 7,915.85 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 7,915.85 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 24,709.15 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 213,800.00 |
| 1310-00-000 | Building | 775,200.00 |
| 1311-00-000 | Accum Depreciation | -775,200.00 |
| 1348-00-000 | Accum Depreciation Fixed Assets | -81,368.00 |
| 1349-00-000 | NET FIXED ASSETS | 132,432.00 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 36,677.80 |
| 1352-00-000 | Syndication Costs | 23,665.00 |
| 1353-00-000 | Loan Fees | 87,078.27 |
| 1354-00-000 | Accum Amort Loan Fees | -37,330.04 |
| 1355-00-000 | Personal Property | 80,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -80,000.00 |
| 1357-00-000 | Organization Costs | 15,490.00 |
| 1358-00-000 | Accum Amort Organization Costs | -15,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 110,581.03 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 205,626.44 |
| 1401-00-000 | 2001 Bathroom Improvements | 655.01 |
| 1402-00-000 | 2001 Kitchen Improvements | 2,648.24 |
| 1403-00-000 | 2001 Floor Improvements | 917.40 |
| 1405-00-000 | 2001 Building Improvements | 137.36 |
| 1407-00-000 | 2001 Other Improvements | 542.95 |
| 1408-00-000 | 2002 Bathroom Improvements | 193.00 |
| 1409-00-000 | 2002 Kitchen Improvements | 1,997.66 |
| 1410-00-000 | 2002 Floor Improvements | 3,718.42 |
| 1411-00-000 | 2002 Window Improvements | 178.97 |
| 1412-00-000 | 2002 Building Improvements | 109.45 |
| 1414-00-000 | 2002 Other Improvements | 6,845.59 |
| 1415-00-000 | 2002 Improvement Salaries | 5,475.50 |
| 1416-00-000 | 2003 Bathroom Improvements | 2,146.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 2,057.70 |
| 1418-00-000 | 2003 Floor Improvements | 9,596.93 |
| 1419-00-000 | 2003 Window Improvements | 1,113.11 |
| 1422-00-000 | 2003 Other Improvements | 3,627.79 |
| 1423-00-000 | 2004 Bathroom Improvements | 717.48 |
| 1424-00-000 | 2004 Kitchen Improvements | 1,609.06 |
| 1425-00-000 | 2004 Floor Improvements | 7,823.47 |

Monday, August 24, 2020
02:47 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1426-00-000 | 2004 Window Improvements | 103.69 |
| 1429-00-000 | 2004 Other Improvements | 2,563.52 |
| 1430-00-000 | 2005 Bathroom Improvements | 1,617.44 |
| 1431-00-000 | 2005 Kitchen Improvements | 2,254.48 |
| 1432-00-000 | 2005 Floor Improvements | 1,866.38 |
| 1434-00-000 | 2005 Building Improvements | 4,126.46 |
| 1436-00-000 | 2005 Other Improvements | 8,059.79 |
| 1438-00-000 | 2006 Bathroom Improvements | 1,154.55 |
| 1439-00-000 | 2006 Kitchen Improvements | 2,398.91 |
| 1440-00-000 | 2006 Floor Improvements | 8,630.74 |
| 1441-00-000 | 2006 Window Improvements | 753.42 |
| 1442-00-000 | 2006 Building Improvements | 115,526.27 |
| 1443-00-000 | 2006 Roof Improvements | 950.00 |
| 1444-00-000 | 2006 Other Improvements | 7,290.36 |
| 1445-00-000 | 2007 Bathroom Improvements | 668.19 |
| 1446-00-000 | 2007 Kitchen Improvements | 810.19 |
| 1447-00-000 | 2007 Floor Improvements | 2,823.66 |
| 1448-00-000 | 2007 Window Improvements | 1,623.60 |
| 1449-00-000 | 2007 Building Improvements | 43,943.37 |
| 1451-00-000 | 2007 Other Improvements | 3,251.75 |
| 1452-00-000 | 2008 Bathroom Improvements | 930.00 |
| 1453-00-000 | 2008 Kitchen Improvements | 1,740.40 |
| 1454-00-000 | 2008 Floor Improvements | 11,313.92 |
| 1456-00-000 | 2008 Building Improvements | 420.02 |
| 1463-00-000 | 2009 Building Improvements | 18,947.99 |
| 1465-00-000 | 2009 Other Improvements | 27,172.08 |
| 1480-00-000 | 2011 Other Improvements | 32,669.00 |
| 1485-00-000 | 2012 Other Improvements | 88,123.35 |
| 1490-00-000 | 2013 Other Improvements | 63,352.28 |
| 1491-00-000 | 2014 Other Improvements | 29,228.90 |
| 1491-00-100 | 2014 T/O Misc. Expense | 3,124.14 |
| 1491-00-200 | 2014 T/O Materials | 7,069.65 |
| 1491-00-300 | 2014 T/O Outside Vendor | 12,762.00 |
| 1492-00-000 | 2015 Other Improvements | 2,749.00 |
| 1492-00-200 | 2015 T/O Materiales | 943.81 |
| 1492-00-300 | T/O Outside Vendor | 4,424.00 |
| 1493-00-000 | 2016 Other Improvements | 5,626.51 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 4,858.33 |
| 1493-00-200 | 2016 T/O Materials | 10,307.12 |
| 1493-00-300 | 2016 T/O outside vendors | 34,780.39 |
| 1493-00-400 | 2016 Hills Assessments | 8,932.31 |
| 1494-00-000 | 2017 Other Improvements | 34,326.21 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 1,784.83 |
| 1494-00-200 | 2017 T/O Materials | 7,118.38 |
| 1494-00-300 | 2017 T/O Outside Vendor | 20,596.54 |
| 1494-00-400 | 2017 Hills Assessments | 10,102.44 |
| 1495-00-000 | 2018 Other Improvements | 114,773.43 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 6,975.48 |
| 1495-00-200 | 2018 T/O Materials | 8,744.99 |
| 1495-00-300 | 2018 T/O Outside Vendor | 21,982.83 |
| 1495-00-400 | 2018 Hills Assessments | 40,007.49 |
| 1496-00-000 | 2019 Other Improvements | 2,777.50 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 1,601.46 |
| 1496-00-200 | 2019 T/O Materials | 13,688.73 |
| 1496-00-300 | 2019 T/O Outside Vendor | 31,885.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1496-00-400 | 2019 Hills Assessments | 27,455.55 |
| 1497-00-000 | 2020 Other Improvements | 48,563.01 |
| 1497-00-400 | 2020 Hills Assessments | 10,505.36 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 1,240,518.73 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 1,001,351.00 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 239,167.73 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 4,375,443.97 |
| 1855-00-000 | Due To/From PISF, Inc. | -2,818,104.54 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 1,557,339.43 |
| 1999-00-000 | TOTAL ASSETS | 2,064,229.34 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 339.08 |
| 2010-00-000 | Unearned Rent | 1,107.58 |
| 2020-00-000 | Property Tax Payable | 3,167.53 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 4,614.19 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 3,486,199.24 |
| 2235-00-000 | Security Deposits Liability | 33,532.50 |
| 2238-00-000 | Pet Deposit Payable | 750.00 |
| 2240-00-000 | Mortgage Payable | 4,282,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 7,802,481.74 |
| 2999-00-000 | TOTAL LIABILITIES | 7,807,095.93 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 500,000.00 |
| 3050-00-000 | L.P. Distributions | -1,398,450.00 |
| 3055-00-000 | G.P. Distributions | -26,276.32 |
| 3130-00-000 | Retained Earnings | -4,791,295.20 |
| 3140-00-000 | Net Income (Loss) Current | -26,845.07 |
| 3990-00-000 | TOTAL EQUITY | -5,742,866.59 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 2,064,229.34 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund I **for period ending** 8/28/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 16 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**PROFESSIONAL INVESTORS FUND I**
**IGNACIO HILLS & TENNIS GARDENS APARTMENTS**
**STATEMENT OF INCOME AND EXPENSES**
**FOR THE TWELVE MONTHS ENDED DECEMBER 31, 2019**
**(Unaudited)**

**INCOME:**

| | | |
|---|---|---|
| Rental Income | $ | 550,970 |
| Other Income | | 4,373 |
| | | |
| Gross Income | | 555,343 |
| Less:  Vacancy Loss | | 15,332 |
| | | |
| Effective Net Income | | 540,012 |

**OPERATING EXPENSES:**

| | |
|---|---|
| Renting Expense | 2,732 |
| Licenses, Fees and Permit | 976 |
| Association Dues | 39,754 |
| Offsite Manager | 11,019 |
| Utilities | 12,420 |
| Repairs and Maintenance | 35,315 |
| Real Estate and Other Taxes | 31,129 |
| Insurance | 13,477 |
| Mortgage Interest & Other Interest | 330,257 |
| | |
| Total Operating Expenses | 477,080 |
| | |
| Net Income before Depreciation | 62,932 |
| | |
| Less:  Depreciation Expense | (93,884) |
| | |
| **NET INCOME** | $        (30,952) |

For Internal Management Purposes Only

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 331,240.00 | 100.00 | 331,240.00 | 100.00 |
| 4099-00-000 | TOTAL INCOME | 331,240.00 | 100.00 | 331,240.00 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 7,789.17 | 2.35 | 7,789.17 | 2.35 |
| 6031-00-000 | Other Renting Expenses | 4,170.83 | 1.26 | 4,170.83 | 1.26 |
| 6040-00-000 | Credit Check Fees Rcvd | -75.00 | -0.02 | -75.00 | -0.02 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 11,885.00 | 3.59 | 11,885.00 | 3.59 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6074-00-000 | Licenses, Fees & Permits | 934.00 | 0.28 | 934.00 | 0.28 |
| 6082-00-000 | Association Dues | 23,190.02 | 7.00 | 23,190.02 | 7.00 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 24,124.02 | 7.28 | 24,124.02 | 7.28 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6120-00-000 | Offsite Mgt Fee PFI | 5,678.40 | 1.71 | 5,678.40 | 1.71 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 5,678.40 | 1.71 | 5,678.40 | 1.71 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 4,767.43 | 1.44 | 4,767.43 | 1.44 |
| 6205-00-100 | Utilities Credits or rebates | -615.07 | -0.19 | -615.07 | -0.19 |
| 6215-00-000 | Water | 2,470.30 | 0.75 | 2,470.30 | 0.75 |
| 6220-00-000 | Garbage & Trash Removal | 1,337.25 | 0.40 | 1,337.25 | 0.40 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 7,959.91 | 2.40 | 7,959.91 | 2.40 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 13,916.65 | 4.20 | 13,916.65 | 4.20 |
| 6275-00-145 | R&M - Miscellaneous | 20,879.38 | 6.30 | 20,879.38 | 6.30 |
| 6275-00-155 | R&M - HVAC | 394.00 | 0.12 | 394.00 | 0.12 |
| 6320-00-000 | Maintenance Supplies | 1,278.91 | 0.39 | 1,278.91 | 0.39 |
| 6322-00-150 | R&M - Cleaning Supplies | 16.47 | 0.00 | 16.47 | 0.00 |
| 6333-00-000 | R&M - Painting Supplies | 671.46 | 0.20 | 671.46 | 0.20 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 37,156.87 | 11.22 | 37,156.87 | 11.22 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6362-00-000 | Contract R&M | 5,530.00 | 1.67 | 5,530.00 | 1.67 |
| 6370-00-000 | Contract - Landscaping | -978.14 | -0.30 | -978.14 | -0.30 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 4,551.86 | 1.37 | 4,551.86 | 1.37 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 22,172.70 | 6.69 | 22,172.70 | 6.69 |
| 6449-00-000 | TOTAL TAX EXPENSE | 22,172.70 | 6.69 | 22,172.70 | 6.69 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 7,057.54 | 2.13 | 7,057.54 | 2.13 |
| 6465-00-000 | Earthquake Insurance | 2,624.44 | 0.79 | 2,624.44 | 0.79 |
| 6467-00-000 | Umbrella Insurance | 525.28 | 0.16 | 525.28 | 0.16 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 10,207.26 | 3.08 | 10,207.26 | 3.08 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 123,736.02 | 37.36 | 123,736.02 | 37.36 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -75.00 | -0.02 | -75.00 | -0.02 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6545-00-000 | Late Charges | -150.00 | -0.05 | -150.00 | -0.05 |
| 6560-00-000 | Damages & Cleaning Fees | -10.00 | 0.00 | -10.00 | 0.00 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -2,362.50 | -0.71 | -2,362.50 | -0.71 |
| 6595-00-000 | TOTAL OTHER INCOME | -2,597.50 | -0.78 | -2,597.50 | -0.78 |
| 6599-00-000 | NET OPERATING INCOME | 210,101.48 | 63.43 | 210,101.48 | 63.43 |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 115,069.48 | 34.74 | 115,069.48 | 34.74 |
| 6620-00-000 | Deed Of Trust Interest | 113,776.07 | 34.35 | 113,776.07 | 34.35 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 228,845.55 | 69.09 | 228,845.55 | 69.09 |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -18,744.07 | -5.66 | -18,744.07 | -5.66 |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6730-00-000 | Cap. Improvement Deprec. | 7,301.00 | 2.20 | 7,301.00 | 2.20 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 7,301.00 | 2.20 | 7,301.00 | 2.20 |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -26,045.07 | -7.86 | -26,045.07 | -7.86 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.24 | 800.00 | 0.24 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 800.00 | 0.24 | 800.00 | 0.24 |
| 6900-00-000 | NET INCOME (LOSS)BK | -26,845.07 | -8.10 | -26,845.07 | -8.10 |
| 7099-00-000 | NET INCOME (LOSS) | -26,845.07 | -8.10 | -26,845.07 | -8.10 |

| | |
|---|---|
| ■ | **Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund I **for period ending** 8/28/2020 |

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 20 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 1,101,810 | 100 | 1,101,810 | 100 |
| TOTAL INCOME | 1,101,810 | 100 | 1,101,810 | 100 |
| OPERATING EXPENSE | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 30,663 | 3 | 30,663 | 3 |
| Promo/Move-In Incentives | 5,590 | 1 | 5,590 | 1 |
| Credit Check Fees Rcvd | -300 | 0 | -300 | 0 |
| Credit Check Fees Paid | 173 | 0 | 173 | 0 |
| TOTAL RENTING EXPENSE | 36,127 | 3 | 36,127 | 3 |
| ADMINISTRATIVE EXPENSES | | | | |
| Licenses, Fees & Permits | 1,952 | 0 | 1,952 | 0 |
| Association Dues | 79,509 | 7 | 79,509 | 7 |
| TOTAL ADMINISTRATIVE EXP | 81,461 | 7 | 81,461 | 7 |
| MANAGEMENT EXPENSES | | | | |
| Offsite Mgt Fee PFI | 22,039 | 2 | 22,039 | 2 |
| TOTAL MANAGEMENT EXPENSE | 22,039 | 2 | 22,039 | 2 |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 14,182 | 1 | 14,182 | 1 |
| Utilities Credits or rebates | -1,129 | 0 | -1,129 | 0 |
| Water | 10,693 | 1 | 10,693 | 1 |
| Garbage & Trash Removal | 1,094 | 0 | 1,094 | 0 |
| TOTAL UTILITIES EXPENSE | 24,841 | 2 | 24,841 | 2 |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,803 | 0 | 4,803 | 0 |
| R&M - Miscellaneous | 3,925 | 0 | 3,925 | 0 |
| R&M - Misc. Cleaning | 3,300 | 0 | 3,300 | 0 |
| Maint. Salaries | 4,000 | 0 | 4,000 | 0 |
| Maintenance Supplies | 173 | 0 | 173 | 0 |
| R&M - Electrical Supplies | 277 | 0 | 277 | 0 |
| Locks & Keys | 35 | 0 | 35 | 0 |
| TOTAL REP. & MAINTENANCE | 16,513 | 1 | 16,513 | 1 |
| CONTRACT MAINTENANCE | | | | |
| Contract - Plumbing/Sewer | 1,295 | 0 | 1,295 | 0 |
| Contract R&M | 50,940 | 5 | 50,940 | 5 |
| Contract - Landscaping | 1,956 | 0 | 1,956 | 0 |
| TOTAL CONTRACT MAINT. | 54,191 | 5 | 54,191 | 5 |
| TAXES | | | | |
| Real Estate Taxes | 68,658 | 6 | 68,658 | 6 |
| TOTAL TAX EXPENSE | 68,658 | 6 | 68,658 | 6 |

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| INSURANCE EXPENSE | | | | |
| Package Insurance | 17,104 | 2 | 17,104 | 2 |
| Earthquake Insurance | 8,516 | 1 | 8,516 | 1 |
| Umbrella Insurance | 1,334 | 0 | 1,334 | 0 |
| TOTAL INSURANCE EXPENSE | 26,954 | 2 | 26,954 | 2 |
| TOTAL OPERATING EXPENSES | 330,784 | 30 | 330,784 | 30 |
| OTHER INCOME | | | | |
| NSF Check Fees | -100 | 0 | -100 | 0 |
| Late Charges | -750 | 0 | -750 | 0 |
| Damages & Cleaning Fees | -434 | 0 | -434 | 0 |
| T/O - S/D Charges to Tenant | -7,463 | -1 | -7,463 | -1 |
| Interest Income | -332,970 | -30 | -332,970 | -30 |
| TOTAL OTHER INCOME | -341,717 | -31 | -341,717 | -31 |
| NET OPERATING INCOME | 1,112,742 | 101 | 1,112,742 | 101 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 398,042 | 36 | 398,042 | 36 |
| Deed Of Trust Interest | 595,442 | 54 | 595,442 | 54 |
| TOTAL DEBT SERVICE EXP. | 993,484 | 90 | 993,484 | 90 |
| NET INC.BEFORE DEP.& TAX | 119,259 | 11 | 119,259 | 11 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 187,768 | 17 | 187,768 | 17 |
| TOTAL DEPREC. & AMORT. | 187,768 | 17 | 187,768 | 17 |
| NET INC.(LOSS) BEF.TAXES | -68,509 | -6 | -68,509 | -6 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | -6,400 | -1 | -6,400 | -1 |
| TOTAL INCOME TAX EXPENSE | -6,400 | -1 | -6,400 | -1 |
| NET INCOME (LOSS)BK | -62,109 | -6 | -62,109 | -6 |
| NET INCOME (LOSS) | -62,109 | -6 | -62,109 | -6 |
| **ADJUSTMENTS** | | | | |
| Association Dues | -79,509 | -7 | -79,509 | -7 |
| TOTAL ADMINISTRATIVE EXP | -79,509 | -7 | -79,509 | -7 |
| TOTAL ADJUSTMENTS | -79,509 | -7 | -79,509 | -7 |
| **CASH FLOW** | **-141,618** | **-13** | **-141,618** | **-13** |

| | Period to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 4,121 | 4,967 | 846 | 4,121 | 4,967 | 846 |
| Total Cash | 4,121 | 4,967 | 846 | 4,121 | 4,967 | 846 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 279,605 | 100 | 658,645 | 100 |
| TOTAL INCOME | 279,605 | 100 | 658,645 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 14,720 | 5 | 15,578 | 2 |
| Other Renting Expenses | 2,600 | 1 | 5,742 | 1 |
| Credit Check Fees Rcvd | -150 | 0 | -150 | 0 |
| TOTAL RENTING EXPENSE | 17,170 | 6 | 21,170 | 3 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Licenses, Fees & Permits | 790 | 0 | 1,868 | 0 |
| Association Dues | 19,877 | 7 | 46,380 | 7 |
| TOTAL ADMINISTRATIVE EXP | 20,667 | 7 | 48,248 | 7 |
| **MANAGEMENT EXPENSES** | | | | |
| Offsite Mgt Fee PFI | 5,678 | 2 | 11,357 | 2 |
| TOTAL MANAGEMENT EXPENSE | 5,678 | 2 | 11,357 | 2 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 3,689 | 1 | 9,535 | 1 |
| Utilities Credits or rebates | -1,230 | 0 | -1,230 | 0 |
| Water | 1,825 | 1 | 4,941 | 1 |
| Garbage & Trash Removal | 359 | 0 | 2,569 | 0 |
| TOTAL UTILITIES EXPENSE | 4,642 | 2 | 15,814 | 2 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 11,971 | 4 | 27,833 | 4 |
| R&M - Miscellaneous | 32,152 | 11 | 41,759 | 6 |
| R&M - HVAC | 0 | 0 | 788 | 0 |
| Maintenance Supplies | 0 | 0 | 2,558 | 0 |
| R&M - Cleaning Supplies | 0 | 0 | 33 | 0 |
| Locks & Keys | 0 | 0 | 35 | 0 |
| R&M - Painting Supplies | 0 | 0 | 1,343 | 0 |
| TOTAL REP. & MAINTENANCE | 44,123 | 16 | 74,349 | 11 |
| **CONTRACT MAINTENANCE** | | | | |
| Contract R&M | 0 | 0 | 11,830 | 2 |
| Contract - Landscaping | 0 | 0 | -1,956 | 0 |
| TOTAL CONTRACT MAINT. | 0 | 0 | 9,874 | 1 |
| **TAXES** | | | | |
| Real Estate Taxes | 19,005 | 7 | 44,345 | 7 |
| TOTAL TAX EXPENSE | 19,005 | 7 | 44,345 | 7 |
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 6,049 | 2 | 14,115 | 2 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| Earthquake Insurance | 2,250 | 1 | 5,249 | 1 |
| Umbrella Insurance | 450 | 0 | 1,051 | 0 |
| TOTAL INSURANCE EXPENSE | 8,749 | 3 | 20,415 | 3 |
| TOTAL OPERATING EXPENSES | 120,034 | 43 | 245,571 | 37 |
| OTHER INCOME | | | | |
| NSF Check Fees | -50 | 0 | -150 | 0 |
| Late Charges | 0 | 0 | -300 | 0 |
| Damages & Cleaning Fees | 0 | 0 | -20 | 0 |
| T/O - S/D Charges to Tenant | -4,725 | -2 | -4,725 | -1 |
| TOTAL OTHER INCOME | -4,775 | -2 | -5,195 | -1 |
| NET OPERATING INCOME | 164,346 | 59 | 418,269 | 64 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 97,107 | 35 | 230,139 | 35 |
| Deed Of Trust Interest | 47,148 | 17 | 227,552 | 35 |
| TOTAL DEBT SERVICE EXP. | 144,255 | 52 | 457,691 | 69 |
| NET INC.BEFORE DEP.& TAX | 20,091 | 7 | -39,422 | -6 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 6,258 | 2 | 14,602 | 2 |
| TOTAL DEPREC. & AMORT. | 6,258 | 2 | 14,602 | 2 |
| NET INC.(LOSS) BEF.TAXES | 13,833 | 5 | -54,024 | -8 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | 13,833 | 5 | -55,624 | -8 |
| NET INCOME (LOSS) | 13,833 | 5 | -55,624 | -8 |
| **ADJUSTMENTS** | | | | |
| Association Dues | -19,877 | -7 | -46,380 | -7 |
| TOTAL ADMINISTRATIVE EXP | -19,877 | -7 | -46,380 | -7 |
| TOTAL ADJUSTMENTS | -19,877 | -7 | -46,380 | -7 |
| **CASH FLOW** | **-6,044** | **-2** | **-102,004** | **-15** |

| | Quarter to Date | | | Year to Date | | |
|---|---:|---:|---:|---:|---:|---:|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 30,964 | 19,234 | -11,730 | 4,967 | 19,234 | 14,267 |
| **Total Cash** | **30,964** | **19,234** | **-11,730** | **4,967** | **19,234** | **14,267** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund I **for period ending** 8/28/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

    Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 25 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

 **Exhibit B: Description of Operations for** Professional Investors Security Fund I

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI. The apartment units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 26 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors Security Fund I appears to be owed approximately $4,375,443.97 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 27 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 28 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.          Case number  20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 29 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.     Case number  20-30604

**Exhibit A: Financial Statements for** Professional Investors Security Fund IV

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 30 of
2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund IV **as of** 8/28/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 31 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS |  |
| 1001-00-000 | CURRENT ASSETS |  |
| 1002-00-000 | CASH |  |
| 1010-00-000 | 1010 - Checking | 45,466.50 |
| 1099-00-000 | TOTAL CASH | 45,466.50 |
|  |  |  |
| 1180-00-000 | ACCOUNTS RECEIVABLES |  |
| 1181-00-000 | A/R Rent Due | 4,073.00 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 4,073.00 |
|  |  |  |
| 1200-00-000 | RESERVES & PREPAIDS |  |
| 1205-00-000 | Reserve - Insurance | 673.37 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 673.37 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 50,212.87 |
|  |  |  |
| 1300-00-000 | FIXED ASSETS |  |
| 1305-00-000 | Land | 98,200.00 |
| 1310-00-000 | Building | 523,640.00 |
| 1311-00-000 | Accum Depreciation | -541,181.84 |
| 1349-00-000 | NET FIXED ASSETS | 80,658.16 |
|  |  |  |
| 1350-00-000 | ACQUISITION ASSETS |  |
| 1351-00-000 | Closing Costs | 23,892.32 |
| 1352-00-000 | Syndication Costs | 36,000.00 |
| 1353-00-000 | Loan Fees | 33,070.00 |
| 1354-00-000 | Accum Amort Loan Fees | -30,568.13 |
| 1355-00-000 | Personal Property | 32,800.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -32,800.00 |
| 1357-00-000 | Organization Costs | 10,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -10,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 62,394.19 |
|  |  |  |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS |  |
| 1400-00-000 | Improvements Prior 2000 | 73,658.82 |
| 1401-00-000 | 2001 Bathroom Improvements | 146.92 |
| 1402-00-000 | 2001 Kitchen Improvements | 1,826.40 |
| 1403-00-000 | 2001 Floor Improvements | 1,798.21 |
| 1404-00-000 | 2001 Window Improvements | 322.34 |
| 1405-00-000 | 2001 Building Improvements | 1,702.63 |
| 1407-00-000 | 2001 Other Improvements | -774.85 |
| 1408-00-000 | 2002 Bathroom Improvements | 491.85 |
| 1409-00-000 | 2002 Kitchen Improvements | 2,266.69 |
| 1410-00-000 | 2002 Floor Improvements | 3,852.43 |
| 1411-00-000 | 2002 Window Improvements | 145.01 |
| 1412-00-000 | 2002 Building Improvements | 1,400.71 |
| 1414-00-000 | 2002 Other Improvements | 5,528.70 |
| 1415-00-000 | 2002 Improvement Salaries | 1,825.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 868.49 |
| 1418-00-000 | 2003 Floor Improvements | 4,109.76 |
| 1419-00-000 | 2003 Window Improvements | 330.80 |
| 1421-00-000 | 2003 Roof Improvements | 6,901.00 |
| 1422-00-000 | 2003 Other Improvements | 6,651.91 |
| 1423-00-000 | 2004 Bathroom Improvements | 524.48 |
| 1424-00-000 | 2004 Kitchen Improvements | 444.06 |
| 1425-00-000 | 2004 Floor Improvements | 1,925.86 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 32 of
2121

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1426-00-000 | 2004 Window Improvements | 156.80 |
| 1429-00-000 | 2004 Other Improvements | 1,142.38 |
| 1431-00-000 | 2005 Kitchen Improvements | 425.48 |
| 1432-00-000 | 2005 Floor Improvements | 1,975.94 |
| 1436-00-000 | 2005 Other Improvements | 1,082.88 |
| 1437-00-000 | 2005 Improvement Salaries | 4,442.61 |
| 1440-00-000 | 2006 Floor Improvements | 1,102.00 |
| 1442-00-000 | 2006 Building Improvements | 16,251.36 |
| 1444-00-000 | 2006 Other Improvements | 9,365.22 |
| 1449-00-000 | 2007 Building Improvements | 5,965.49 |
| 1451-00-000 | 2007 Other Improvements | 1,476.28 |
| 1453-00-000 | 2008 Kitchen Improvements | 917.45 |
| 1454-00-000 | 2008 Floor Improvements | 2,066.30 |
| 1456-00-000 | 2008 Building Improvements | 846.53 |
| 1465-00-000 | 2009 Other Improvements | 21,673.17 |
| 1470-00-000 | 2010 Other Improvements | 7,142.86 |
| 1480-00-000 | 2011 Other Improvements | 21,711.55 |
| 1485-00-000 | 2012 Other Improvements | 15,746.97 |
| 1490-00-000 | 2013 Other Improvements | 16,195.93 |
| 1491-00-000 | 2014 Other Improvements | 11,744.32 |
| 1491-00-100 | 2014 T/O Misc. Expense | 3,119.16 |
| 1491-00-200 | 2014 T/O Materials | 3,815.75 |
| 1491-00-300 | 2014 T/O Outside Vendor | 7,503.62 |
| 1492-00-000 | 2015 Other Improvements | 185.30 |
| 1492-00-100 | T/O Misc. Exp. | 2,367.23 |
| 1492-00-200 | 2015 T/O Materieles | 1,698.41 |
| 1492-00-300 | T/O Outside Vendor | 8,647.75 |
| 1493-00-000 | 2016 Other Improvements | 1,444.11 |
| 1493-00-200 | 2016 T/O Materials | 177.86 |
| 1493-00-300 | 2016 T/O outside vendors | 1,871.02 |
| 1493-00-400 | 2016 Hills Assessments | 3,980.52 |
| 1494-00-000 | 2017 Other Improvements | 7,082.74 |
| 1494-00-200 | 2017 T/O Materials | 2,980.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 9,940.00 |
| 1494-00-400 | 2017 Hills Assessments | 4,501.95 |
| 1495-00-000 | 2018 Other Improvements | 42,007.57 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 4,283.59 |
| 1495-00-200 | 2018 T/O Materials | 3,393.64 |
| 1495-00-300 | 2018 T/O Outside Vendor | 8,275.00 |
| 1495-00-400 | 2018 Hills Assessments | 17,828.58 |
| 1496-00-000 | 2019 Other Improvements | 121.13 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 2,439.09 |
| 1496-00-200 | 2019 T/O Materials | 7,325.87 |
| 1496-00-300 | 2019 T/O Outside Vendor | 23,320.00 |
| 1496-00-400 | 2019 Hills Assessments | 12,235.05 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 437,923.77 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 305,463.41 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 132,460.36 |
|  |  |  |
| 1800-00-000 | LONG TERM RECEIVABLES |  |
| 1850-00-000 | Due To/From GP | -43,724.95 |
| 1855-00-000 | Due To/From PISF, Inc. | -214,093.15 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | -257,818.10 |
| 1999-00-000 | TOTAL ASSETS | 67,907.48 |
| 2000-00-000 | LIABILITIES & EQUITY |  |

# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 2001-00-000 | LIABILITIES |  |
|  |  |  |
| 2002-00-000 | CURRENT LIABILITIES |  |
| 2005-00-000 | Accounts Payable | 245.00 |
| 2010-00-000 | Unearned Rent | 2,305.73 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 2,550.73 |
|  |  |  |
| 2200-00-000 | LONG TERM LIABILITIES |  |
| 2225-00-000 | Deed of Trust Payable | 1,625,050.00 |
| 2235-00-000 | Security Deposits Liability | 17,414.00 |
| 2238-00-000 | Pet Deposit Payable | 750.00 |
| 2240-00-000 | Mortgage Payable | 1,774,703.89 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 3,417,917.89 |
| 2999-00-000 | TOTAL LIABILITIES | 3,420,468.62 |
|  |  |  |
| 3000-00-000 | EQUITY |  |
| 3030-00-000 | Capital Contributions | 360,000.00 |
| 3050-00-000 | L.P. Distributions | -354,259.00 |
| 3055-00-000 | G.P. Distributions | -63,520.00 |
| 3130-00-000 | Retained Earnings | -3,181,683.77 |
| 3140-00-000 | Net Income (Loss) Current | -113,098.37 |
| 3990-00-000 | TOTAL EQUITY | -3,352,561.14 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 67,907.48 |
|  |  |  |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:17 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 20,214.81 |
| 1099-00-000 | TOTAL CASH | 20,214.81 |
|  |  | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 3,590.33 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 3,590.33 |
|  |  | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 1,616.19 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 1,616.19 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 25,421.33 |
|  |  | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 98,200.00 |
| 1310-00-000 | Building | 523,640.00 |
| 1311-00-000 | Accum Depreciation | -523,640.00 |
| 1349-00-000 | NET FIXED ASSETS | 98,200.00 |
|  |  | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 28,850.72 |
| 1351-00-900 | A/A Closing Costs | -23,892.32 |
| 1352-00-000 | Syndication Costs | 36,000.00 |
| 1353-00-000 | Loan Fees | 81,578.38 |
| 1354-00-000 | Accum Amort Loan Fees | -33,201.68 |
| 1355-00-000 | Personal Property | 32,800.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -32,800.00 |
| 1357-00-000 | Organization Costs | 10,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -10,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 89,335.10 |
|  |  | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 73,658.82 |
| 1401-00-000 | 2001 Bathroom Improvements | 146.92 |
| 1402-00-000 | 2001 Kitchen Improvements | 1,826.40 |
| 1403-00-000 | 2001 Floor Improvements | 1,798.21 |
| 1404-00-000 | 2001 Window Improvements | 322.34 |
| 1405-00-000 | 2001 Building Improvements | 1,702.63 |
| 1407-00-000 | 2001 Other Improvements | -774.85 |
| 1408-00-000 | 2002 Bathroom Improvements | 491.85 |
| 1409-00-000 | 2002 Kitchen Improvements | 2,266.69 |
| 1410-00-000 | 2002 Floor Improvements | 3,852.43 |
| 1411-00-000 | 2002 Window Improvements | 145.01 |
| 1412-00-000 | 2002 Building Improvements | 1,400.71 |
| 1414-00-000 | 2002 Other Improvements | 5,528.70 |
| 1415-00-000 | 2002 Improvement Salaries | 1,825.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 868.49 |
| 1418-00-000 | 2003 Floor Improvements | 4,109.76 |
| 1419-00-000 | 2003 Window Improvements | 330.80 |
| 1421-00-000 | 2003 Roof Improvements | 6,901.00 |
| 1422-00-000 | 2003 Other Improvements | 6,651.91 |
| 1423-00-000 | 2004 Bathroom Improvements | 524.48 |
| 1424-00-000 | 2004 Kitchen Improvements | 444.06 |

Monday, August 24, 2020
02:47 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1425-00-000 | 2004 Floor Improvements | 1,925.86 |
| 1426-00-000 | 2004 Window Improvements | 156.80 |
| 1429-00-000 | 2004 Other Improvements | 1,142.38 |
| 1431-00-000 | 2005 Kitchen Improvements | 425.48 |
| 1432-00-000 | 2005 Floor Improvements | 1,975.94 |
| 1436-00-000 | 2005 Other Improvements | 1,082.88 |
| 1437-00-000 | 2005 Improvement Salaries | 4,442.61 |
| 1440-00-000 | 2006 Floor Improvements | 1,102.00 |
| 1442-00-000 | 2006 Building Improvements | 16,251.36 |
| 1444-00-000 | 2006 Other Improvements | 9,365.22 |
| 1449-00-000 | 2007 Building Improvements | 5,965.49 |
| 1451-00-000 | 2007 Other Improvements | 1,476.28 |
| 1453-00-000 | 2008 Kitchen Improvements | 917.45 |
| 1454-00-000 | 2008 Floor Improvements | 2,066.30 |
| 1456-00-000 | 2008 Building Improvements | 846.53 |
| 1465-00-000 | 2009 Other Improvements | 21,673.17 |
| 1470-00-000 | 2010 Other Improvements | 7,142.86 |
| 1480-00-000 | 2011 Other Improvements | 21,711.55 |
| 1485-00-000 | 2012 Other Improvements | 15,746.97 |
| 1490-00-000 | 2013 Other Improvements | 16,195.93 |
| 1491-00-000 | 2014 Other Improvements | 11,744.32 |
| 1491-00-100 | 2014 T/O Misc. Expense | 3,119.16 |
| 1491-00-200 | 2014 T/O Materials | 3,815.75 |
| 1491-00-300 | 2014 T/O Outside Vendor | 7,503.62 |
| 1492-00-000 | 2015 Other Improvements | 185.30 |
| 1492-00-100 | T/O Misc. Exp. | 2,367.23 |
| 1492-00-200 | 2015 T/O Materiales | 1,698.41 |
| 1492-00-300 | T/O Outside Vendor | 8,647.75 |
| 1493-00-000 | 2016 Other Improvements | 1,444.11 |
| 1493-00-200 | 2016 T/O Materials | 177.86 |
| 1493-00-300 | 2016 T/O outside vendors | 1,871.02 |
| 1493-00-400 | 2016 Hills Assessments | 3,980.52 |
| 1494-00-000 | 2017 Other Improvements | 7,082.74 |
| 1494-00-200 | 2017 T/O Materials | 2,980.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 9,940.00 |
| 1494-00-400 | 2017 Hills Assessments | 4,501.95 |
| 1495-00-000 | 2018 Other Improvements | 42,007.57 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 4,283.59 |
| 1495-00-200 | 2018 T/O Materials | 3,393.64 |
| 1495-00-300 | 2018 T/O Outside Vendor | 8,275.00 |
| 1495-00-400 | 2018 Hills Assessments | 17,828.58 |
| 1496-00-000 | 2019 Other Improvements | 121.13 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 2,439.09 |
| 1496-00-200 | 2019 T/O Materials | 7,325.87 |
| 1496-00-300 | 2019 T/O Outside Vendor | 23,320.00 |
| 1496-00-400 | 2019 Hills Assessments | 12,235.05 |
| 1497-00-200 | 2020 T/O Materials | 579.44 |
| 1497-00-300 | 2020 T/O Outside Vendor | 1,810.00 |
| 1497-00-400 | 2020 Hills Assessments | 4,681.51 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 444,994.72 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 309,327.41 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 135,667.31 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | -28,724.95 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1855-00-000 | Due To/From PISF, Inc. | 232,420.77 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 203,695.82 |
| 1999-00-000 | TOTAL ASSETS | 552,319.56 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2010-00-000 | Unearned Rent | 1,502.73 |
| 2020-00-000 | Property Tax Payable | 1,702.50 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 3,205.23 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 1,567,050.00 |
| 2235-00-000 | Security Deposits Liability | 17,839.00 |
| 2238-00-000 | Pet Deposit Payable | 750.00 |
| 2240-00-000 | Mortgage Payable | 2,312,300.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 3,897,939.00 |
| 2999-00-000 | TOTAL LIABILITIES | 3,901,144.23 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 360,000.00 |
| 3050-00-000 | L.P. Distributions | -354,259.00 |
| 3055-00-000 | G.P. Distributions | -63,520.00 |
| 3130-00-000 | Retained Earnings | -3,294,782.14 |
| 3140-00-000 | Net Income (Loss) Current | 3,736.47 |
| 3990-00-000 | TOTAL EQUITY | -3,348,824.67 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 552,319.56 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:47 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund IV **for period ending** 8/28/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 38 of
2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 256,550.00 | 99.81 | 256,550.00 | 99.81 |
| 4013-00-000 | Pet Rent | 500.00 | 0.19 | 500.00 | 0.19 |
| 4099-00-000 | TOTAL INCOME | 257,050.00 | 100.00 | 257,050.00 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 3,351.67 | 1.30 | 3,351.67 | 1.30 |
| 6031-00-000 | Other Renting Expenses | 670.71 | 0.26 | 670.71 | 0.26 |
| 6040-00-000 | Credit Check Fees Rcvd | -50.00 | -0.02 | -50.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 28.90 | 0.01 | 28.90 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 4,001.28 | 1.56 | 4,001.28 | 1.56 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6074-00-000 | Licenses, Fees & Permits | 606.00 | 0.24 | 606.00 | 0.24 |
| 6082-00-000 | Association Dues | 17,717.64 | 6.89 | 17,717.64 | 6.89 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 18,323.64 | 7.13 | 18,323.64 | 7.13 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6120-00-000 | Offsite Mgt Fee PFI | 5,131.00 | 2.00 | 5,131.00 | 2.00 |
| 6123-00-000 | Finders Fees | 2,350.00 | 0.91 | 2,350.00 | 0.91 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 7,481.00 | 2.91 | 7,481.00 | 2.91 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 1,830.08 | 0.71 | 1,830.08 | 0.71 |
| 6205-00-100 | Utilities Credits or rebates | -309.90 | -0.12 | -309.90 | -0.12 |
| 6215-00-000 | Water | 2,616.16 | 1.02 | 2,616.16 | 1.02 |
| 6220-00-000 | Garbage & Trash Removal | 192.00 | 0.07 | 192.00 | 0.07 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 4,328.34 | 1.68 | 4,328.34 | 1.68 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 544.85 | 0.21 | 544.85 | 0.21 |
| 6320-00-000 | Maintenance Supplies | 91.53 | 0.04 | 91.53 | 0.04 |
| 6331-00-000 | Locks & Keys | 17.57 | 0.01 | 17.57 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 653.95 | 0.25 | 653.95 | 0.25 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6355-00-000 | Contract - Plumbing/Sewer | 1,376.67 | 0.54 | 1,376.67 | 0.54 |
| 6362-00-000 | Contract R&M | 15,315.00 | 5.96 | 15,315.00 | 5.96 |
| 6370-00-000 | Contract - Landscaping | 978.12 | 0.38 | 978.12 | 0.38 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 17,669.79 | 6.87 | 17,669.79 | 6.87 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 20,229.79 | 7.87 | 20,229.79 | 7.87 |
| 6449-00-000 | TOTAL TAX EXPENSE | 20,229.79 | 7.87 | 20,229.79 | 7.87 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 5,481.84 | 2.13 | 5,481.84 | 2.13 |
| 6465-00-000 | Earthquake Insurance | 2,825.33 | 1.10 | 2,825.33 | 1.10 |
| 6467-00-000 | Umbrella Insurance | 399.96 | 0.16 | 399.96 | 0.16 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 8,707.13 | 3.39 | 8,707.13 | 3.39 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 81,394.92 | 31.66 | 81,394.92 | 31.66 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |

Monday, August 24, 2020
02:18 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6520-00-000 | Pet Rent | -200.00 | -0.08 | -200.00 | -0.08 |
| 6540-00-000 | NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| 6545-00-000 | Late Charges | -300.00 | -0.12 | -300.00 | -0.12 |
| 6560-00-000 | Damages & Cleaning Fees | -81.00 | -0.03 | -81.00 | -0.03 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -890.00 | -0.35 | -890.00 | -0.35 |
| 6580-00-000 | Miscellaneous Income | -70.00 | -0.03 | -70.00 | -0.03 |
| 6595-00-000 | TOTAL OTHER INCOME | -1,566.00 | -0.61 | -1,566.00 | -0.61 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 177,221.08 | 68.94 | 177,221.08 | 68.94 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 78,037.07 | 30.36 | 78,037.07 | 30.36 |
| 6620-00-000 | Deed Of Trust Interest | 149,251.38 | 58.06 | 149,251.38 | 58.06 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 227,288.45 | 88.42 | 227,288.45 | 88.42 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -50,067.37 | -19.48 | -50,067.37 | -19.48 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 17,541.84 | 6.82 | 17,541.84 | 6.82 |
| 6730-00-000 | Cap. Improvement Deprec. | 47,241.00 | 18.38 | 47,241.00 | 18.38 |
| 6750-00-000 | Loan Fee Amortization | 1,448.40 | 0.56 | 1,448.40 | 0.56 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 66,231.24 | 25.77 | 66,231.24 | 25.77 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -116,298.61 | -45.24 | -116,298.61 | -45.24 |
| | | | | | |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | -3,200.24 | -1.25 | -3,200.24 | -1.25 |
| | | | | | |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | -3,200.24 | -1.25 | -3,200.24 | -1.25 |
| | | | | | |
| 6900-00-000 | NET INCOME (LOSS)BK | -113,098.37 | -44.00 | -113,098.37 | -44.00 |
| | | | | | |
| 7099-00-000 | NET INCOME (LOSS) | -113,098.37 | -44.00 | -113,098.37 | -44.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 153,600.00 | 99.77 | 153,600.00 | 99.77 |
| 4013-00-000 | Pet Rent | 350.00 | 0.23 | 350.00 | 0.23 |
| 4099-00-000 | TOTAL INCOME | 153,950.00 | 100.00 | 153,950.00 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 1,408.34 | 0.91 | 1,408.34 | 0.91 |
| 6040-00-000 | Credit Check Fees Rcvd | -50.00 | -0.03 | -50.00 | -0.03 |
| 6041-00-000 | Credit Check Fees Paid | 14.45 | 0.01 | 14.45 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 1,372.79 | 0.89 | 1,372.79 | 0.89 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6074-00-000 | Licenses, Fees & Permits | 564.00 | 0.37 | 564.00 | 0.37 |
| 6082-00-000 | Association Dues | 10,335.29 | 6.71 | 10,335.29 | 6.71 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 10,899.29 | 7.08 | 10,899.29 | 7.08 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6120-00-000 | Offsite Mgt Fee PFI | 2,631.00 | 1.71 | 2,631.00 | 1.71 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 2,631.00 | 1.71 | 2,631.00 | 1.71 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 1,949.55 | 1.27 | 1,949.55 | 1.27 |
| 6205-00-100 | Utilities Credits or rebates | -343.26 | -0.22 | -343.26 | -0.22 |
| 6215-00-000 | Water | 1,316.93 | 0.86 | 1,316.93 | 0.86 |
| 6220-00-000 | Garbage & Trash Removal | 288.00 | 0.19 | 288.00 | 0.19 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 3,211.22 | 2.09 | 3,211.22 | 2.09 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 1,125.14 | 0.73 | 1,125.14 | 0.73 |
| 6275-00-025 | R&M - Plumbing | 462.50 | 0.30 | 462.50 | 0.30 |
| 6275-00-145 | R&M - Miscellaneous | 38.70 | 0.03 | 38.70 | 0.03 |
| 6331-00-000 | Locks & Keys | 39.45 | 0.03 | 39.45 | 0.03 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 1,665.79 | 1.08 | 1,665.79 | 1.08 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6362-00-000 | Contract R&M | 3,325.00 | 2.16 | 3,325.00 | 2.16 |
| 6370-00-000 | Contract - Landscaping | -978.12 | -0.64 | -978.12 | -0.64 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 2,346.88 | 1.52 | 2,346.88 | 1.52 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 11,917.50 | 7.74 | 11,917.50 | 7.74 |
| 6449-00-000 | TOTAL TAX EXPENSE | 11,917.50 | 7.74 | 11,917.50 | 7.74 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 4,550.70 | 2.96 | 4,550.70 | 2.96 |
| 6465-00-000 | Earthquake Insurance | 1,741.25 | 1.13 | 1,741.25 | 1.13 |
| 6467-00-000 | Umbrella Insurance | 315.14 | 0.20 | 315.14 | 0.20 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 6,607.09 | 4.29 | 6,607.09 | 4.29 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 40,651.56 | 26.41 | 40,651.56 | 26.41 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6545-00-000 | Late Charges | -225.00 | -0.15 | -225.00 | -0.15 |
| 6560-00-000 | Damages & Cleaning Fees | -5.00 | 0.00 | -5.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6575-00-000 | T/O - S/D Charges to Tenant | -360.00 | -0.23 | -360.00 | -0.23 |
| 6580-00-000 | Miscellaneous Income | -1.00 | 0.00 | -1.00 | 0.00 |
| 6595-00-000 | TOTAL OTHER INCOME | -591.00 | -0.38 | -591.00 | -0.38 |
| 6599-00-000 | NET OPERATING INCOME | 113,889.44 | 73.98 | 113,889.44 | 73.98 |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 38,175.54 | 24.80 | 38,175.54 | 24.80 |
| 6620-00-000 | Deed Of Trust Interest | 58,329.40 | 37.89 | 58,329.40 | 37.89 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 96,504.94 | 62.69 | 96,504.94 | 62.69 |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 17,384.50 | 11.29 | 17,384.50 | 11.29 |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | -17,541.84 | -11.39 | -17,541.84 | -11.39 |
| 6730-00-000 | Cap. Improvement Deprec. | 3,864.00 | 2.51 | 3,864.00 | 2.51 |
| 6740-00-000 | Closing Cost Amortization | 23,892.32 | 15.52 | 23,892.32 | 15.52 |
| 6750-00-000 | Loan Fee Amortization | 2,633.55 | 1.71 | 2,633.55 | 1.71 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 12,848.03 | 8.35 | 12,848.03 | 8.35 |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | 4,536.47 | 2.95 | 4,536.47 | 2.95 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.52 | 800.00 | 0.52 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 800.00 | 0.52 | 800.00 | 0.52 |
| 6900-00-000 | NET INCOME (LOSS)BK | 3,736.47 | 2.43 | 3,736.47 | 2.43 |
| 7099-00-000 | NET INCOME (LOSS) | 3,736.47 | 2.43 | 3,736.47 | 2.43 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund IV **for period ending** 8/28/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 43 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 1,101,810 | 100 | 1,101,810 | 100 |
| TOTAL INCOME | 1,101,810 | 100 | 1,101,810 | 100 |
| OPERATING EXPENSE | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 30,663 | 3 | 30,663 | 3 |
| Promo/Move-In Incentives | 5,590 | 1 | 5,590 | 1 |
| Credit Check Fees Rcvd | -300 | 0 | -300 | 0 |
| Credit Check Fees Paid | 173 | 0 | 173 | 0 |
| TOTAL RENTING EXPENSE | 36,127 | 3 | 36,127 | 3 |
| ADMINISTRATIVE EXPENSES | | | | |
| Licenses, Fees & Permits | 1,952 | 0 | 1,952 | 0 |
| Association Dues | 79,509 | 7 | 79,509 | 7 |
| TOTAL ADMINISTRATIVE EXP | 81,461 | 7 | 81,461 | 7 |
| MANAGEMENT EXPENSES | | | | |
| Offsite Mgt Fee PFI | 22,039 | 2 | 22,039 | 2 |
| TOTAL MANAGEMENT EXPENSE | 22,039 | 2 | 22,039 | 2 |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 14,182 | 1 | 14,182 | 1 |
| Utilities Credits or rebates | -1,129 | 0 | -1,129 | 0 |
| Water | 10,693 | 1 | 10,693 | 1 |
| Garbage & Trash Removal | 1,094 | 0 | 1,094 | 0 |
| TOTAL UTILITIES EXPENSE | 24,841 | 2 | 24,841 | 2 |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,803 | 0 | 4,803 | 0 |
| R&M - Miscellaneous | 3,925 | 0 | 3,925 | 0 |
| R&M - Misc. Cleaning | 3,300 | 0 | 3,300 | 0 |
| Maint. Salaries | 4,000 | 0 | 4,000 | 0 |
| Maintenance Supplies | 173 | 0 | 173 | 0 |
| R&M - Electrical Supplies | 277 | 0 | 277 | 0 |
| Locks & Keys | 35 | 0 | 35 | 0 |
| TOTAL REP. & MAINTENANCE | 16,513 | 1 | 16,513 | 1 |
| CONTRACT MAINTENANCE | | | | |
| Contract - Plumbing/Sewer | 1,295 | 0 | 1,295 | 0 |
| Contract R&M | 50,940 | 5 | 50,940 | 5 |
| Contract - Landscaping | 1,956 | 0 | 1,956 | 0 |
| TOTAL CONTRACT MAINT. | 54,191 | 5 | 54,191 | 5 |
| TAXES | | | | |
| Real Estate Taxes | 68,658 | 6 | 68,658 | 6 |
| TOTAL TAX EXPENSE | 68,658 | 6 | 68,658 | 6 |

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 17,104 | 2 | 17,104 | 2 |
| Earthquake Insurance | 8,516 | 1 | 8,516 | 1 |
| Umbrella Insurance | 1,334 | 0 | 1,334 | 0 |
| TOTAL INSURANCE EXPENSE | 26,954 | 2 | 26,954 | 2 |
| TOTAL OPERATING EXPENSES | 330,784 | 30 | 330,784 | 30 |
| **OTHER INCOME** | | | | |
| NSF Check Fees | -100 | 0 | -100 | 0 |
| Late Charges | -750 | 0 | -750 | 0 |
| Damages & Cleaning Fees | -434 | 0 | -434 | 0 |
| T/O - S/D Charges to Tenant | -7,463 | -1 | -7,463 | -1 |
| Interest Income | -332,970 | -30 | -332,970 | -30 |
| TOTAL OTHER INCOME | -341,717 | -31 | -341,717 | -31 |
| NET OPERATING INCOME | 1,112,742 | 101 | 1,112,742 | 101 |
| **DEBT SERVICE EXPENSE** | | | | |
| Mortgage Interest | 398,042 | 36 | 398,042 | 36 |
| Deed Of Trust Interest | 595,442 | 54 | 595,442 | 54 |
| TOTAL DEBT SERVICE EXP. | 993,484 | 90 | 993,484 | 90 |
| NET INC.BEFORE DEP.& TAX | 119,259 | 11 | 119,259 | 11 |
| **DEPREC. & AMORT. EXPENSES** | | | | |
| Cap. Improvement Deprec. | 187,768 | 17 | 187,768 | 17 |
| TOTAL DEPREC. & AMORT. | 187,768 | 17 | 187,768 | 17 |
| NET INC.(LOSS) BEF.TAXES | -68,509 | -6 | -68,509 | -6 |
| **INCOME TAX EXPENSE** | | | | |
| FTB Tax Expense | -6,400 | -1 | -6,400 | -1 |
| TOTAL INCOME TAX EXPENSE | -6,400 | -1 | -6,400 | -1 |
| NET INCOME (LOSS)BK | -62,109 | -6 | -62,109 | -6 |
| NET INCOME (LOSS) | -62,109 | -6 | -62,109 | -6 |
| **ADJUSTMENTS** | | | | |
| Association Dues | -79,509 | -7 | -79,509 | -7 |
| TOTAL ADMINISTRATIVE EXP | -79,509 | -7 | -79,509 | -7 |
| TOTAL ADJUSTMENTS | -79,509 | -7 | -79,509 | -7 |
| **CASH FLOW** | **-141,618** | **-13** | **-141,618** | **-13** |

| | Period to Date | | | Year to Date | | |
|---|---:|---:|---:|---:|---:|---:|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 4,121 | 4,967 | 846 | 4,121 | 4,967 | 846 |
| **Total Cash** | **4,121** | **4,967** | **846** | **4,121** | **4,967** | **846** |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 45 of
2121

Friday, August 28, 2020

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| **INCOME** | | | | |
| Rent Income | 133,397 | 100 | 307,684 | 100 |
| Pet Rent | 300 | 0 | 700 | 0 |
| TOTAL INCOME | 133,697 | 100 | 308,384 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 0 | 0 | 2,817 | 1 |
| Credit Check Fees Rcvd | 0 | 0 | -100 | 0 |
| Credit Check Fees Paid | 0 | 0 | 29 | 0 |
| TOTAL RENTING EXPENSE | 0 | 0 | 2,746 | 1 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Licenses, Fees & Permits | 510 | 0 | 1,128 | 0 |
| Association Dues | 8,859 | 7 | 20,671 | 7 |
| TOTAL ADMINISTRATIVE EXP | 9,369 | 7 | 21,799 | 7 |
| **MANAGEMENT EXPENSES** | | | | |
| Offsite Mgt Fee PFI | 2,646 | 2 | 5,262 | 2 |
| TOTAL MANAGEMENT EXPENSE | 2,646 | 2 | 5,262 | 2 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 2,332 | 2 | 3,899 | 1 |
| Utilities Credits or rebates | -687 | -1 | -687 | 0 |
| Water | 1,143 | 1 | 2,634 | 1 |
| Garbage & Trash Removal | 0 | 0 | 576 | 0 |
| TOTAL UTILITIES EXPENSE | 2,788 | 2 | 6,422 | 2 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 866 | 1 | 2,250 | 1 |
| R&M - Plumbing | 0 | 0 | 925 | 0 |
| R&M - Miscellaneous | 77 | 0 | 77 | 0 |
| Locks & Keys | 0 | 0 | 79 | 0 |
| TOTAL REP. & MAINTENANCE | 943 | 1 | 3,332 | 1 |
| **CONTRACT MAINTENANCE** | | | | |
| Contract R&M | 0 | 0 | 6,895 | 2 |
| Contract - Landscaping | 0 | 0 | -1,956 | -1 |
| TOTAL CONTRACT MAINT. | 0 | 0 | 4,939 | 2 |
| **TAXES** | | | | |
| Real Estate Taxes | 10,215 | 8 | 23,835 | 8 |
| TOTAL TAX EXPENSE | 10,215 | 8 | 23,835 | 8 |
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 3,901 | 3 | 9,101 | 3 |
| Earthquake Insurance | 1,493 | 1 | 3,483 | 1 |
| Umbrella Insurance | 270 | | 630 | 0 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| TOTAL INSURANCE EXPENSE | 5,663 | 4 | 13,214 | 4 |
| TOTAL OPERATING EXPENSES | 31,624 | 24 | 81,548 | 26 |
| OTHER INCOME | | | | |
| Late Charges | 119 | 0 | -450 | 0 |
| Damages & Cleaning Fees | -15 | 0 | -15 | 0 |
| T/O - S/D Charges to Tenant | 0 | 0 | -720 | 0 |
| Miscellaneous Income | 0 | 0 | -2 | 0 |
| TOTAL OTHER INCOME | 104 | 0 | -1,187 | 0 |
| NET OPERATING INCOME | 101,969 | 76 | 228,023 | 74 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 39,315 | 29 | 76,351 | 25 |
| Deed Of Trust Interest | 22,684 | 17 | 116,659 | 38 |
| TOTAL DEBT SERVICE EXP. | 61,999 | 46 | 193,010 | 63 |
| NET INC.BEFORE DEP.& TAX | 39,970 | 30 | 35,013 | 11 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 0 | 0 | -35,084 | -11 |
| Cap. Improvement Deprec. | 3,312 | 2 | 7,728 | 3 |
| Closing Cost Amortization | 0 | 0 | 47,785 | 15 |
| Loan Fee Amortization | 198 | 0 | 5,267 | 2 |
| TOTAL DEPREC. & AMORT. | 3,510 | 3 | 25,696 | 8 |
| NET INC.(LOSS) BEF.TAXES | 36,461 | 27 | 9,317 | 3 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 1 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 1 |
| NET INCOME (LOSS)BK | 36,461 | 27 | 7,717 | 3 |
| NET INCOME (LOSS) | 36,461 | 27 | 7,717 | 3 |
| **ADJUSTMENTS** | | | | |
| Association Dues | -8,859 | -7 | -20,671 | -7 |
| TOTAL ADMINISTRATIVE EXP | -8,859 | -7 | -20,671 | -7 |
| TOTAL ADJUSTMENTS | -8,859 | -7 | -20,671 | -7 |
| **CASH FLOW** | **27,602** | **21** | **-12,954** | **-4** |

| | Quarter to Date | | | Year to Date | | |
|---|---:|---:|---:|---:|---:|---:|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 18,778 | 40,430 | 21,652 | 90,933 | 40,430 | -50,503 |
| 1015-00-000 1015 -Reserve Account | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cash | 18,778 | 40,430 | 21,652 | 90,933 | 40,430 | -50,503 |

Debtor Name  Professional Finaancial Investors, Inc.                    Case number  20-30604

---

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund IV **for period ending** 8/28/2020

---

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 48 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

**Exhibit B: Description of Operations for** Professional Investors Security Fund IV

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 49 of
2121

Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund IV approximately $232,420.77 in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 50 of
2121

American LegalNet, Inc. 
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 51 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name __Professional Financial Investors, Inc.__     Case number __20-30604__

<table>
<tr><td style="background:black"> </td><td>**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**</td></tr>
</table>

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 52 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors Security Fund VII

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 53 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund VII **as of** 8/29/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 54 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com


## PROFESSIONAL INVESTORS SECURITY FUND VII
## STATEMENT OF ASSETS AND LIABILITIES
## DECEMBER 31, 2019
### (Unaudited)

## ASSETS

**CURRENT ASSETS**

| | | |
|---|---|--:|
| Cash on Hand | $ | 8,395 |
| A/R Rent Due | | 1,117 |
| Prepaid Insurance | | 2,411 |
| Total Current Assets | | 11,923 |

**FIXED ASSETS**

| | |
|---|--:|
| Land | 492,000 |
| Building | 1,968,000 |
| Property Improvements | 2,406,090 |
| Personal Property | 140,000 |
| Syndication Costs | 96,000 |
| Organization costs | 15,000 |
| Loan Fees | 375,330 |
| Closing Costs | 42,915 |
| Total Fixed Assets | 5,535,335 |
| Less: Accumulated Depreciation | 3,996,915 |
| Net Fixed Assets | 1,538,420 |

| | | |
|---|---|--:|
| **TOTAL ASSETS** | $ | 1,550,342 |

For Internal Management Purposes Only

## PROFESSIONAL INVESTORS SECURITY FUND VII
## STATEMENT OF ASSETS AND LIABILITIES
## DECEMBER 31, 2019
### (Unaudited)

## LIABILITIES

**CURRENT LIABILITIES**

| | | |
|---|---|---:|
| Accounts Payable | $ | 11,010 |
| Unearned Rent | | 1,444 |
| FTB Taxes Payable | | 67 |
| Total Current Liabilities | | 12,521 |

**LONG TERM LIABILITIES**

| | |
|---|---:|
| Security Deposits Payable | 62,170 |
| Deed of Trust Payable | 6,050,000 |
| Mortgage & Loans Payable | 8,451,259 |
| Total Long Term Liabilities | 14,563,429 |

| | |
|---|---:|
| **TOTAL LIABILITIES** | 14,575,950 |

**EQUITY**

| | |
|---|---:|
| Membership Capitalization | 960,000 |
| Retained Earnings | (5,609,190) |
| LP Distribuition | (7,846,385) |
| GP Distribuition | (113,531) |
| Current Net Income | (416,502) |
| Total Equity | (13,025,608) |

| | | |
|---|---|---:|
| **TOTAL LIABILITIES AND EQUITY** | $ | 1,550,342 |

For Internal Management Purposes Only

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS |  |
| 1001-00-000 | CURRENT ASSETS |  |
| 1002-00-000 | CASH |  |
| 1010-00-000 | 1010 - Checking | 42,044.21 |
| 1090-00-000 | Petty Cash | 600.00 |
| 1099-00-000 | TOTAL CASH | 42,644.21 |
|  |  |  |
| 1180-00-000 | ACCOUNTS RECEIVABLES |  |
| 1181-00-000 | A/R Rent Due | 11,894.83 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 11,894.83 |
|  |  |  |
| 1200-00-000 | RESERVES & PREPAIDS |  |
| 1205-00-000 | Reserve - Insurance | 5,289.79 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 5,289.79 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 59,828.83 |
|  |  |  |
| 1300-00-000 | FIXED ASSETS |  |
| 1305-00-000 | Land | 492,000.00 |
| 1310-00-000 | Building | 1,968,000.00 |
| 1311-00-000 | Accum Depreciation | -1,968,000.00 |
| 1349-00-000 | NET FIXED ASSETS | 492,000.00 |
|  |  |  |
| 1350-00-000 | ACQUISITION ASSETS |  |
| 1351-00-000 | Closing Costs | 42,914.82 |
| 1351-00-900 | A/A Closing Costs | -6,794.78 |
| 1352-00-000 | Syndication Costs | 96,000.00 |
| 1353-00-000 | Loan Fees | 375,330.06 |
| 1354-00-000 | Accum Amort Loan Fees | -190,409.34 |
| 1355-00-000 | Personal Property | 140,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -140,000.00 |
| 1357-00-000 | Organization Costs | 15,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -15,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 317,040.76 |
|  |  |  |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS |  |
| 1400-00-000 | Improvements Prior 2000 | 388,105.09 |
| 1401-00-000 | 2001 Bathroom Improvements | 2,634.42 |
| 1402-00-000 | 2001 Kitchen Improvements | 3,315.15 |
| 1403-00-000 | 2001 Floor Improvements | 6,142.60 |
| 1404-00-000 | 2001 Window Improvements | 725.08 |
| 1405-00-000 | 2001 Building Improvements | 1,913.57 |
| 1406-00-000 | 2001 Roof Improvements | 2,122.99 |
| 1407-00-000 | 2001 Other Improvements | 12,786.72 |
| 1408-00-000 | 2002 Bathroom Improvements | 777.53 |
| 1409-00-000 | 2002 Kitchen Improvements | 1,605.82 |
| 1410-00-000 | 2002 Floor Improvements | 5,905.96 |
| 1411-00-000 | 2002 Window Improvements | 548.39 |
| 1412-00-000 | 2002 Building Improvements | 1,290.24 |
| 1413-00-000 | 2002 Roof Improvements | 171.00 |
| 1414-00-000 | 2002 Other Improvements | 69,543.56 |
| 1415-00-000 | 2002 Improvement Salaries | 2,568.00 |
| 1416-00-000 | 2003 Bathroom Improvements | 1,115.09 |
| 1417-00-000 | 2003 Kitchen Improvements | 2,169.57 |
| 1418-00-000 | 2003 Floor Improvements | 10,102.52 |
| 1419-00-000 | 2003 Window Improvements | 1,379.33 |

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1420-00-000 | 2003 Building Improvements | 108.00 |
| 1421-00-000 | 2003 Roof Improvements | 36,410.00 |
| 1422-00-000 | 2003 Other Improvements | 18,419.45 |
| 1424-00-000 | 2004 Kitchen Improvements | 3,289.60 |
| 1425-00-000 | 2004 Floor Improvements | 21,130.30 |
| 1426-00-000 | 2004 Window Improvements | 2,135.98 |
| 1427-00-000 | 2004 Building Improvements | 10,658.04 |
| 1429-00-000 | 2004 Other Improvements | 4,532.70 |
| 1430-00-000 | 2005 Bathroom Improvements | 591.10 |
| 1431-00-000 | 2005 Kitchen Improvements | 3,543.68 |
| 1432-00-000 | 2005 Floor Improvements | 10,015.80 |
| 1433-00-000 | 2005 Window Improvements | 799.62 |
| 1435-00-000 | 2005 Roof Improvements | 1,327.50 |
| 1436-00-000 | 2005 Other Improvements | 14,171.65 |
| 1437-00-000 | 2005 Improvement Salaries | 8,607.61 |
| 1438-00-000 | 2006 Bathroom Improvements | 1,671.74 |
| 1439-00-000 | 2006 Kitchen Improvements | 2,925.44 |
| 1440-00-000 | 2006 Floor Improvements | 8,841.77 |
| 1441-00-000 | 2006 Window Improvements | 593.10 |
| 1443-00-000 | 2006 Roof Improvements | 14,733.50 |
| 1444-00-000 | 2006 Other Improvements | 85,439.76 |
| 1445-00-000 | 2007 Bathroom Improvements | 13,973.74 |
| 1446-00-000 | 2007 Kitchen Improvements | 2,919.95 |
| 1447-00-000 | 2007 Floor Improvements | 8,340.98 |
| 1448-00-000 | 2007 Window Improvements | 888.51 |
| 1449-00-000 | 2007 Building Improvements | 10,567.40 |
| 1450-00-000 | 2007 Roof Improvements | 42,567.92 |
| 1451-00-000 | 2007 Other Improvements | 91,604.36 |
| 1452-00-000 | 2008 Bathroom Improvements | 5,323.90 |
| 1453-00-000 | 2008 Kitchen Improvements | 2,690.00 |
| 1454-00-000 | 2008 Floor Improvements | 6,115.30 |
| 1456-00-000 | 2008 Building Improvements | 5,551.39 |
| 1457-00-000 | 2008 Roof Improvements | 22,216.84 |
| 1458-00-000 | 2008 Other Improvements | 103,979.50 |
| 1465-00-000 | 2009 Other Improvements | 69,367.87 |
| 1470-00-000 | 2010 Other Improvements | 32,111.14 |
| 1480-00-000 | 2011 Other Improvements | 33,035.76 |
| 1485-00-000 | 2012 Other Improvements | 94,322.55 |
| 1490-00-000 | 2013 Other Improvements | 71,892.57 |
| 1491-00-000 | 2014 Other Improvements | 26,842.54 |
| 1491-00-100 | 2014 T/O Misc. Expense | 10,863.89 |
| 1491-00-200 | 2014 T/O Materials | 12,120.88 |
| 1491-00-300 | 2014 T/O Outside Vendor | 23,669.19 |
| 1492-00-000 | 2015 Other Improvements | 13,010.69 |
| 1492-00-100 | T/O Misc. Exp. | 10,682.09 |
| 1492-00-200 | 2015 T/O Materiales | 16,788.81 |
| 1492-00-300 | T/O Outside Vendor | 46,949.69 |
| 1493-00-000 | 2016 Other Improvements | 81,565.13 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 23,060.31 |
| 1493-00-200 | 2016 T/O Materials | 34,056.59 |
| 1493-00-300 | 2016 T/O outside vendors | 93,106.72 |
| 1494-00-000 | 2017 Other Improvements | 84,001.30 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 2,584.28 |
| 1494-00-200 | 2017 T/O Materials | 29,544.07 |
| 1494-00-300 | 2017 T/O Outside Vendor | 36,773.32 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1495-00-000 | 2018 Other Improvements | 119,284.57 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 4,736.05 |
| 1495-00-200 | 2018 T/O Materials | 13,219.56 |
| 1495-00-300 | 2018 T/O Outside Vendor | 17,731.63 |
| 1496-00-000 | 2019 Other Improvements | 172,518.26 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 8,312.10 |
| 1496-00-200 | 2019 T/O Materials | 36,106.88 |
| 1496-00-300 | 2019 T/O Outside Vendor | 106,850.00 |
| 1497-00-000 | 2020 Other Improvements | 35,286.42 |
| 1497-00-100 | 2020 T/O Misc. Exp. | 1,482.40 |
| 1497-00-200 | 2020 T/O Materials | 10,553.79 |
| 1497-00-300 | 2020 T/O Outside Vendor | 31,100.38 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 2,485,140.19 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 2,057,819.91 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 427,320.28 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1840-00-041 | LLC 41 | 374.85 |
| 1850-00-000 | Due To/From GP | 37,200.00 |
| 1855-00-000 | Due To/From PISF, Inc. | 1,231,532.82 |
| 1875-00-000 | 1222 Due to/from | 375.08 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 1,269,482.75 |
| 1999-00-000 | TOTAL ASSETS | 2,565,672.62 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 7,747.15 |
| 2010-00-000 | Unearned Rent | 2,599.81 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2020-00-000 | Property Tax Payable | 7,875.78 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 18,289.41 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 6,050,000.00 |
| 2235-00-000 | Security Deposits Liability | 71,865.01 |
| 2240-00-000 | Mortgage Payable | 9,500,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 15,621,865.01 |
| 2999-00-000 | TOTAL LIABILITIES | 15,640,154.42 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 960,000.00 |
| 3050-00-000 | L.P. Distributions | -7,846,384.83 |
| 3055-00-000 | G.P. Distributions | -113,531.26 |
| 3084-00-000 | InterCo PFI - 7 Merry | -375.07 |
| 3130-00-000 | Retained Earnings | -6,025,691.43 |
| 3140-00-000 | Net Income (Loss) Current | -48,499.21 |
| 3990-00-000 | TOTAL EQUITY | -13,074,481.80 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 2,565,672.62 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund VII **for period ending** 8/29/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 60 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

## PROFESSIONAL FINANCIAL INVESTORS  VII
## STATEMENT OF INCOME AND EXPENSES
## FOR THE TWELVE MONTHS ENDED DECEMBER 31, 2019
## (Unaudited)

**INCOME:**

| | | |
|---|---|---:|
| Rental Income | $ | 1,186,590 |
| Other Income | | 136,530 |
| Gross Income | | 1,323,120 |
| | | |
| Less:  Vacancy Loss | | 65,907 |
| | | |
| Effective Net Income | | 1,257,213 |

**OPERATING EXPENSES:**

| | |
|---|---:|
| Renting Expense | 6,091 |
| Office Expense | 143 |
| Outside Services | 80 |
| Licenses, Fees and Permit | 1,994 |
| Security | 1,541 |
| Offsite Manager | 23,743 |
| Onsite Manager | 41,531 |
| Utilities | 64,884 |
| Repairs and Maintenance | 95,247 |
| Real Estate and Other Taxes | 91,382 |
| Insurance | 32,774 |
| Deed of Trust Interest Interest | 544,500 |
| Mortgage Interest | 362,900 |
| | |
| Total Operating Expenses | 1,266,808 |

| | |
|---|---:|
| Net Income before Depreciation | (9,596) |
| | |
| Less:  Depreciation Expense | 406,906 |

| | | |
|---|---|---:|
| **NET INCOME** | $ | (416,502) |

For Internal Management Purposes Only

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 707,305.00 | 99.40 | 707,305.00 | 99.40 |
| 4014-00-000 | Laundry income | 4,087.79 | 0.57 | 4,087.79 | 0.57 |
| 4017-00-000 | Utility Income | 13.75 | 0.00 | 13.75 | 0.00 |
| 4018-00-000 | Storage Income | 175.00 | 0.02 | 175.00 | 0.02 |
| 4099-00-000 | TOTAL INCOME | 711,581.54 | 100.00 | 711,581.54 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 41,905.49 | 5.89 | 41,905.49 | 5.89 |
| 6011-00-000 | Promo/Move-In Incentives | 5,645.00 | 0.79 | 5,645.00 | 0.79 |
| 6025-00-000 | Signs | 175.28 | 0.02 | 175.28 | 0.02 |
| 6031-00-000 | Other Renting Expenses | 1,032.17 | 0.15 | 1,032.17 | 0.15 |
| 6040-00-000 | Credit Check Fees Rcvd | -225.00 | -0.03 | -225.00 | -0.03 |
| 6041-00-000 | Credit Check Fees Paid | 187.85 | 0.03 | 187.85 | 0.03 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 48,720.79 | 6.85 | 48,720.79 | 6.85 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6070-00-000 | Office Expense | 566.02 | 0.08 | 566.02 | 0.08 |
| 6074-00-000 | Licenses, Fees & Permits | 2,020.20 | 0.28 | 2,020.20 | 0.28 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 2,586.22 | 0.36 | 2,586.22 | 0.36 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 7,875.00 | 1.11 | 7,875.00 | 1.11 |
| 6110-00-001 | PFI-Mgr Apartment | 22,400.00 | 3.15 | 22,400.00 | 3.15 |
| 6113-00-000 | Manager Salary | 18,523.68 | 2.60 | 18,523.68 | 2.60 |
| 6114-00-000 | Manager Utility Expense | 350.00 | 0.05 | 350.00 | 0.05 |
| 6120-00-000 | Offsite Mgt Fee PFI | 12,124.30 | 1.70 | 12,124.30 | 1.70 |
| 6134-00-000 | Postage | 31.10 | 0.00 | 31.10 | 0.00 |
| 6191-00-000 | Security Costs | 908.79 | 0.13 | 908.79 | 0.13 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 62,212.87 | 8.74 | 62,212.87 | 8.74 |

Saturday, August 29, 2020
05:24 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 8,803.95 | 1.24 | 8,803.95 | 1.24 |
| 6205-00-100 | Utilities Credits or rebates | -1,386.55 | -0.19 | -1,386.55 | -0.19 |
| 6215-00-000 | Water | 9,802.01 | 1.38 | 9,802.01 | 1.38 |
| 6220-00-000 | Garbage & Trash Removal | 21,824.38 | 3.07 | 21,824.38 | 3.07 |
| 6230-00-000 | Telephone/Internet/Fax | 1,538.00 | 0.22 | 1,538.00 | 0.22 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 40,581.79 | 5.70 | 40,581.79 | 5.70 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 7,996.49 | 1.12 | 7,996.49 | 1.12 |
| 6275-00-145 | R&M - Miscellaneous | 17,761.37 | 2.50 | 17,761.37 | 2.50 |
| 6275-00-155 | R&M - HVAC | 434.00 | 0.06 | 434.00 | 0.06 |
| 6310-00-000 | R&M - Pest Control | 554.40 | 0.08 | 554.40 | 0.08 |
| 6320-00-000 | Maintenance Supplies | 1,104.58 | 0.16 | 1,104.58 | 0.16 |
| 6320-00-100 | R&M - Electrical Supplies | 280.33 | 0.04 | 280.33 | 0.04 |
| 6321-00-000 | R&M - Landscaping Supplies | 459.83 | 0.06 | 459.83 | 0.06 |
| 6322-00-075 | R&M - Pool Supplies | 14.12 | 0.00 | 14.12 | 0.00 |
| 6322-00-090 | R&M - Landscape | 120.00 | 0.02 | 120.00 | 0.02 |
| 6322-00-150 | R&M - Cleaning Supplies | 32.15 | 0.00 | 32.15 | 0.00 |
| 6322-00-215 | R&M - Plumbing Supplies | 91.66 | 0.01 | 91.66 | 0.01 |
| 6325-00-000 | Small Tools & Equipment | 92.12 | 0.01 | 92.12 | 0.01 |
| 6331-00-000 | Locks & Keys | 26.33 | 0.00 | 26.33 | 0.00 |
| 6333-00-000 | R&M - Painting Supplies | 106.81 | 0.02 | 106.81 | 0.02 |
| 6335-00-000 | R&M - Door/Window Supplies | 47.87 | 0.01 | 47.87 | 0.01 |
| 6336-00-000 | R&M - HVAC Supplies | 93.97 | 0.01 | 93.97 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 29,216.03 | 4.11 | 29,216.03 | 4.11 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6360-00-000 | Contract - Electrical & Lighting | 720.00 | 0.10 | 720.00 | 0.10 |
| 6362-00-000 | Contract R&M | 3,043.00 | 0.43 | 3,043.00 | 0.43 |
| 6364-00-000 | Contract - Janitorial Serv. | 50.00 | 0.01 | 50.00 | 0.01 |
| 6367-00-000 | Contract - Pest Control | 636.00 | 0.09 | 636.00 | 0.09 |
| 6370-00-000 | Contract - Landscaping | 17,100.00 | 2.40 | 17,100.00 | 2.40 |
| 6375-00-000 | Contract - Pool Maint. | 2,215.43 | 0.31 | 2,215.43 | 0.31 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6390-00-000 | Contract - Roof Maint | 1,203.00 | 0.17 | 1,203.00 | 0.17 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 24,967.43 | 3.51 | 24,967.43 | 3.51 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 55,130.43 | 7.75 | 55,130.43 | 7.75 |
| 6449-00-000 | TOTAL TAX EXPENSE | 55,130.43 | 7.75 | 55,130.43 | 7.75 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 17,950.52 | 2.52 | 17,950.52 | 2.52 |
| 6465-00-000 | Earthquake Insurance | 6,173.44 | 0.87 | 6,173.44 | 0.87 |
| 6467-00-000 | Umbrella Insurance | 1,050.56 | 0.15 | 1,050.56 | 0.15 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 25,174.52 | 3.54 | 25,174.52 | 3.54 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 288,590.08 | 40.56 | 288,590.08 | 40.56 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6545-00-000 | Late Charges | -450.00 | -0.06 | -450.00 | -0.06 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -3,542.66 | -0.50 | -3,542.66 | -0.50 |
| 6595-00-000 | TOTAL OTHER INCOME | -3,992.66 | -0.56 | -3,992.66 | -0.56 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 426,984.12 | 60.00 | 426,984.12 | 60.00 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 211,691.69 | 29.75 | 211,691.69 | 29.75 |
| 6620-00-000 | Deed Of Trust Interest | 226,875.00 | 31.88 | 226,875.00 | 31.88 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 438,566.69 | 61.63 | 438,566.69 | 61.63 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -11,582.57 | -1.63 | -11,582.57 | -1.63 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6730-00-000 | Cap. Improvement Deprec. | 20,797.00 | 2.92 | 20,797.00 | 2.92 |
| 6740-00-000 | Closing Cost Amortization | 2,503.34 | 0.35 | 2,503.34 | 0.35 |
| 6750-00-000 | Loan Fee Amortization | 12,816.30 | 1.80 | 12,816.30 | 1.80 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 36,116.64 | 5.08 | 36,116.64 | 5.08 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -47,699.21 | -6.70 | -47,699.21 | -6.70 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.11 | 800.00 | 0.11 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 800.00 | 0.11 | 800.00 | 0.11 |
| 6900-00-000 | NET INCOME (LOSS)BK | -48,499.21 | -6.82 | -48,499.21 | -6.82 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund VII **for period ending** 8/29/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 66 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 2,373,427 | 100 | 2,373,427 | 100 |
| Laundry income | 3,588 | 0 | 3,588 | 0 |
| Storage Income | 400 | 0 | 400 | 0 |
| TOTAL INCOME | 2,377,414 | 100 | 2,377,414 | 100 |
| OPERATING EXPENSE | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 131,739 | 6 | 131,739 | 6 |
| Promo/Move-In Incentives | 5,390 | 0 | 5,390 | 0 |
| Signs | 819 | 0 | 819 | 0 |
| Other Renting Expenses | 6,560 | 0 | 6,560 | 0 |
| Credit Check Fees Rcvd | -450 | 0 | -450 | 0 |
| Credit Check Fees Paid | 434 | 0 | 434 | 0 |
| TOTAL RENTING EXPENSE | 144,492 | 6 | 144,492 | 6 |
| ADMINISTRATIVE EXPENSES | | | | |
| Outside Services | 160 | 0 | 160 | 0 |
| Office Expense | 267 | 0 | 267 | 0 |
| Licenses, Fees & Permits | 3,988 | 0 | 3,988 | 0 |
| TOTAL ADMINISTRATIVE EXP | 4,416 | 0 | 4,416 | 0 |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 27,000 | 1 | 27,000 | 1 |
| Manager Salary | 54,862 | 2 | 54,862 | 2 |
| Manager Utility Expense | 1,200 | 0 | 1,200 | 0 |
| Offsite Mgt Fee PFI | 47,486 | 2 | 47,486 | 2 |
| Postage | 18 | 0 | 18 | 0 |
| Security Costs | 3,082 | 0 | 3,082 | 0 |
| TOTAL MANAGEMENT EXPENSE | 133,648 | 6 | 133,648 | 6 |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 29,592 | 1 | 29,592 | 1 |
| Utilities Credits or rebates | -2,258 | 0 | -2,258 | 0 |
| Water | 25,629 | 1 | 25,629 | 1 |
| Garbage & Trash Removal | 71,584 | 3 | 71,584 | 3 |
| Telephone/Internet/Fax | 5,250 | 0 | 5,250 | 0 |
| TOTAL UTILITIES EXPENSE | 129,797 | 5 | 129,797 | 5 |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 12,156 | 1 | 12,156 | 1 |
| R&M - Electrical | 138 | 0 | 138 | 0 |
| R&M - Painting | 351 | 0 | 351 | 0 |
| R&M - Miscellaneous | 2,122 | 0 | 2,122 | 0 |
| R&M - Pest Control | 3,576 | 0 | 3,576 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 67 of
2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| Maint. Salaries | 20,745 | 1 | 20,745 | 1 |
| Maintenance Supplies | 4,432 | 0 | 4,432 | 0 |
| R&M - Electrical Supplies | 2,501 | 0 | 2,501 | 0 |
| R&M - Landscaping Supplies | 642 | 0 | 642 | 0 |
| R&M - Pool Supplies | 880 | 0 | 880 | 0 |
| R&M - Cleaning Supplies | 239 | 0 | 239 | 0 |
| Small Tools & Equipment | 849 | 0 | 849 | 0 |
| Locks & Keys | 1,243 | 0 | 1,243 | 0 |
| R&M - Painting Supplies | 170 | 0 | 170 | 0 |
| TOTAL REP. & MAINTENANCE | 50,043 | 2 | 50,043 | 2 |
| CONTRACT MAINTENANCE | | | | |
| Contract - fire master | 1,294 | 0 | 1,294 | 0 |
| Contract - Plumbing/Sewer | 4,070 | 0 | 4,070 | 0 |
| Contract - Electrical & Lighting | 5,220 | 0 | 5,220 | 0 |
| Contract - HVAC Maint. | 788 | 0 | 788 | 0 |
| Contract R&M | 24,000 | 1 | 24,000 | 1 |
| Contract - Janitorial Serv. | 36,000 | 2 | 36,000 | 2 |
| Contract - Landscaping | 57,112 | 2 | 57,112 | 2 |
| Contract - Pool Maint. | 9,158 | 0 | 9,158 | 0 |
| TOTAL CONTRACT MAINT. | 137,642 | 6 | 137,642 | 6 |
| TAXES | | | | |
| Real Estate Taxes | 187,430 | 8 | 187,430 | 8 |
| TOTAL TAX EXPENSE | 187,430 | 8 | 187,430 | 8 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 42,845 | 2 | 42,845 | 2 |
| Earthquake Insurance | 20,033 | 1 | 20,033 | 1 |
| Umbrella Insurance | 2,668 | 0 | 2,668 | 0 |
| Fire Ins./Spec.Assesment | 165 | 0 | 165 | 0 |
| TOTAL INSURANCE EXPENSE | 65,712 | 3 | 65,712 | 3 |
| TOTAL OPERATING EXPENSES | 853,180 | 36 | 853,180 | 36 |
| OTHER INCOME | | | | |
| Storage Rent Income | -200 | 0 | -200 | 0 |
| Laundry | -4,093 | 0 | -4,093 | 0 |
| NSF Check Fees | -50 | 0 | -50 | 0 |
| Late Charges | -1,200 | 0 | -1,200 | 0 |
| T/O - S/D Charges to Tenant | -2,970 | 0 | -2,970 | 0 |
| Miscellaneous Income | -7,303 | 0 | -7,303 | 0 |
| Interest Income | -253,406 | -11 | -253,406 | -11 |
| TOTAL OTHER INCOME | -269,222 | -11 | -269,222 | -11 |
| NET OPERATING INCOME | 1,793,456 | 75 | 1,793,456 | 75 |

Saturday, August 29, 2020

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 725,800 | 31 | 725,800 | 31 |
| Deed Of Trust Interest | 1,089,000 | 46 | 1,089,000 | 46 |
| TOTAL DEBT SERVICE EXP. | 1,814,800 | 76 | 1,814,800 | 76 |
| NET INC.BEFORE DEP.& TAX | -21,344 | -1 | -21,344 | -1 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 761,288 | 32 | 761,288 | 32 |
| Closing Cost Amortization | 8,583 | 0 | 8,583 | 0 |
| Loan Fee Amortization | 43,942 | 2 | 43,942 | 2 |
| TOTAL DEPREC. & AMORT. | 813,812 | 34 | 813,812 | 34 |
| NET INC.(LOSS) BEF.TAXES | -835,156 | -35 | -835,156 | -35 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | -4,667 | 0 | -4,667 | 0 |
| TOTAL INCOME TAX EXPENSE | -4,667 | 0 | -4,667 | 0 |
| NET INCOME (LOSS)BK | -830,489 | -35 | -830,489 | -35 |
| NET INCOME (LOSS) | -830,489 | -35 | -830,489 | -35 |
| **ADJUSTMENTS** | | | | |
| Outside Services | -160 | 0 | -160 | 0 |
| TOTAL ADMINISTRATIVE EXP | -160 | 0 | -160 | 0 |
| TOTAL ADJUSTMENTS | -160 | 0 | -160 | 0 |
| **CASH FLOW** | **-830,649** | **-35** | **-830,649** | **-35** |

| | Period to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 11,779 | 15,589 | 3,810 | 11,779 | 15,589 | 3,810 |
| **Total Cash** | 11,779 | 15,589 | 3,810 | 11,779 | 15,589 | 3,810 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 600,301 | 100 | 1,398,607 | 99 |
| Prepaid Rental Income | -38 | 0 | 0 | 0 |
| Laundry income | 2,856 | 0 | 8,176 | 1 |
| Utility Income | 0 | 0 | 28 | 0 |
| Storage Income | 150 | 0 | 350 | 0 |
| TOTAL INCOME | 603,269 | 100 | 1,407,160 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 16,092 | 3 | 83,811 | 6 |
| Promo/Move-In Incentives | 2,850 | 0 | 11,290 | 1 |
| Signs | 76 | 0 | 351 | 0 |
| Other Renting Expenses | 0 | 0 | 2,064 | 0 |
| Credit Check Fees Rcvd | -100 | 0 | -525 | 0 |
| Credit Check Fees Paid | 0 | 0 | 376 | 0 |
| TOTAL RENTING EXPENSE | 18,918 | 3 | 97,367 | 7 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Office Expense | 40 | 0 | 1,132 | 0 |
| Licenses, Fees & Permits | 0 | 0 | 4,040 | 0 |
| TOTAL ADMINISTRATIVE EXP | 40 | 0 | 5,172 | 0 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 6,750 | 1 | 13,500 | 1 |
| PFI-Mgr Apartment | 19,200 | 3 | 41,600 | 3 |
| Manager Salary | 16,159 | 3 | 37,047 | 3 |
| Manager Utility Expense | 300 | 0 | 700 | 0 |
| Offsite Mgt Fee PFI | 12,127 | 2 | 24,249 | 2 |
| Postage | 62 | 0 | 62 | 0 |
| Security Costs | 780 | 0 | 1,818 | 0 |
| TOTAL MANAGEMENT EXPENSE | 55,378 | 9 | 118,976 | 8 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 6,823 | 1 | 17,608 | 1 |
| Utilities Credits or rebates | -2,773 | 0 | -2,773 | 0 |
| Water | 9,655 | 2 | 19,604 | 1 |
| Garbage & Trash Removal | 18,553 | 3 | 43,649 | 3 |
| Telephone/Internet/Fax | 1,247 | 0 | 3,076 | 0 |
| TOTAL UTILITIES EXPENSE | 33,505 | 6 | 81,164 | 6 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 1,416 | 0 | 16,176 | 1 |
| R&M - Miscellaneous | 18,893 | 3 | 35,523 | 3 |
| R&M - HVAC | 868 | 0 | 868 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 70 of
2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Pest Control | 0 | 0 | 1,109 | 0 |
| Maintenance Supplies | 505 | 0 | 2,194 | 0 |
| R&M - Electrical Supplies | 366 | 0 | 561 | 0 |
| R&M - Landscaping Supplies | 120 | 0 | 920 | 0 |
| R&M - Pool Supplies | 0 | 0 | 28 | 0 |
| R&M - Landscape | 240 | 0 | 240 | 0 |
| R&M - Cleaning Supplies | 64 | 0 | 64 | 0 |
| R&M - Plumbing Supplies | 0 | 0 | 183 | 0 |
| Small Tools & Equipment | 74 | 0 | 184 | 0 |
| Locks & Keys | 3 | 0 | 53 | 0 |
| R&M - Painting Supplies | 0 | 0 | 214 | 0 |
| R&M - Door/Window Supplies | 0 | 0 | 96 | 0 |
| R&M - HVAC Supplies | 188 | 0 | 188 | 0 |
| TOTAL REP. & MAINTENANCE | 22,737 | 4 | 58,601 | 4 |
| CONTRACT MAINTENANCE | | | | |
| Contract - Electrical & Lighting | 0 | 0 | 1,440 | 0 |
| Contract R&M | 0 | 0 | 6,786 | 0 |
| Contract - Janitorial Serv. | 0 | 0 | 100 | 0 |
| Contract - Pest Control | 763 | 0 | 1,272 | 0 |
| Contract - Landscaping | 5,400 | 1 | 36,450 | 3 |
| Contract - Pool Maint. | 1,650 | 0 | 4,431 | 0 |
| Contract - Roof Maint | 2,406 | 0 | 2,406 | 0 |
| TOTAL CONTRACT MAINT. | 10,219 | 2 | 52,885 | 4 |
| TAXES | | | | |
| Real Estate Taxes | 47,255 | 8 | 110,261 | 8 |
| TOTAL TAX EXPENSE | 47,255 | 8 | 110,261 | 8 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 15,386 | 3 | 35,901 | 3 |
| Earthquake Insurance | 5,292 | 1 | 12,347 | 1 |
| Umbrella Insurance | 900 | 0 | 2,101 | 0 |
| TOTAL INSURANCE EXPENSE | 21,578 | 4 | 50,349 | 4 |
| TOTAL OPERATING EXPENSES | 209,630 | 35 | 574,774 | 41 |
| OTHER INCOME | | | | |
| Late Charges | 0 | 0 | -600 | 0 |
| T/O - S/D Charges to Tenant | -2,497 | 0 | -7,085 | -1 |
| TOTAL OTHER INCOME | -2,497 | 0 | -7,685 | -1 |
| NET OPERATING INCOME | 396,135 | 66 | 840,072 | 60 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 181,450 | 30 | 423,383 | 30 |
| Deed Of Trust Interest | 90,750 | 15 | 453,750 | 32 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 71 of
2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| TOTAL DEBT SERVICE EXP. | 272,200 | 45 | 877,133 | 62 |
| NET INC.BEFORE DEP.& TAX | 123,935 | 21 | -37,062 | -3 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 17,826 | 3 | 41,594 | 3 |
| Closing Cost Amortization | 2,146 | 0 | 5,007 | 0 |
| Loan Fee Amortization | 10,985 | 2 | 25,633 | 2 |
| TOTAL DEPREC. & AMORT. | 30,957 | 5 | 72,233 | 5 |
| NET INC.(LOSS) BEF.TAXES | 92,978 | 15 | -109,295 | -8 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | 92,978 | 15 | -110,895 | -8 |
| NET INCOME (LOSS) | 92,978 | 15 | -110,895 | -8 |
| **ADJUSTMENTS** | | | | |
| **CASH FLOW** | **92,978** | **15** | **-110,895** | **-8** |

| | Quarter to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 1,269 | 84,088 | 82,819 | 15,589 | 84,088 | 68,499 |
| **Total Cash** | **1,269** | **84,088** | **82,819** | **15,589** | **84,088** | **68,499** |

Monday, August 24, 2020

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund VII **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

     a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

     b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 73 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Investors Security Fund VII

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 74 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.          Case number 20-30604

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

It appears as if the following is owned to Professional Investors Security Fund VII:
approximately $1,231,532.82 owed by Professional Investors Security Fund, Inc.
approximately $37,200.00 owed by Professional Financial Investors, Inc.
approximately $374.85 owed by Professional Investors, LLC 41
approximately $375.08 owed by 1222 Glennwood Apartments, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 75 of
2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 76 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name   Professional Financial Investors, Inc.          Case number   20-30604

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604      Doc# 154      Filed: 09/23/20      Entered: 09/23/20 19:21:06      Page 17 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors Security Fund IX

Case: 20-30604      Doc# 154      Filed: 09/23/20      Entered: 09/23/20 19:21:06      Page 78 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund IX **as of** 8/29/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 79 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 5,471.54 |
| 1090-00-000 | Petty Cash | 300.00 |
| 1099-00-000 | TOTAL CASH | 5,771.54 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 3,758.93 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 3,758.93 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 2,759.23 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 2,759.23 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 12,289.70 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 813,000.00 |
| 1310-00-000 | Building | 3,308,885.52 |
| 1311-00-000 | Accum Depreciation | -3,308,885.52 |
| 1315-00-000 | Furniture and Fixtures | 2,997.56 |
| 1349-00-000 | NET FIXED ASSETS | 815,997.56 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 60,117.47 |
| 1351-00-900 | A/A Closing Costs | -6,011.76 |
| 1352-00-000 | Syndication Costs | 200,000.00 |
| 1353-00-000 | Loan Fees | 389,553.15 |
| 1354-00-000 | Accum Amort Loan Fees | -202,984.57 |
| 1355-00-000 | Personal Property | 150,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -150,000.00 |
| 1357-00-000 | Organization Costs | 30,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -30,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 440,674.29 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 480,473.60 |
| 1401-00-000 | 2001 Bathroom Improvements | 1,237.95 |
| 1402-00-000 | 2001 Kitchen Improvements | 8,361.48 |
| 1403-00-000 | 2001 Floor Improvements | 20,510.44 |
| 1404-00-000 | 2001 Window Improvements | 2,650.24 |
| 1405-00-000 | 2001 Building Improvements | 426.69 |
| 1407-00-000 | 2001 Other Improvements | 20,135.12 |
| 1408-00-000 | 2002 Bathroom Improvements | 7,019.50 |
| 1409-00-000 | 2002 Kitchen Improvements | 1,868.11 |
| 1410-00-000 | 2002 Floor Improvements | 8,531.46 |
| 1411-00-000 | 2002 Window Improvements | 2,803.15 |
| 1412-00-000 | 2002 Building Improvements | 12,514.18 |
| 1414-00-000 | 2002 Other Improvements | 12,130.71 |
| 1415-00-000 | 2002 Improvement Salaries | 5,817.00 |
| 1416-00-000 | 2003 Bathroom Improvements | 12,371.81 |
| 1417-00-000 | 2003 Kitchen Improvements | 4,452.28 |
| 1418-00-000 | 2003 Floor Improvements | 17,961.42 |
| 1419-00-000 | 2003 Window Improvements | 2,005.40 |
| 1421-00-000 | 2003 Roof Improvements | 4,358.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1422-00-000 | 2003 Other Improvements | 44,254.50 |
| 1423-00-000 | 2004 Bathroom Improvements | 8,529.35 |
| 1424-00-000 | 2004 Kitchen Improvements | 6,733.77 |
| 1425-00-000 | 2004 Floor Improvements | 16,433.69 |
| 1426-00-000 | 2004 Window Improvements | 1,147.03 |
| 1427-00-000 | 2004 Building Improvements | 28,602.04 |
| 1429-00-000 | 2004 Other Improvements | 8,936.00 |
| 1430-00-000 | 2005 Bathroom Improvements | 7,340.00 |
| 1431-00-000 | 2005 Kitchen Improvements | 3,197.48 |
| 1432-00-000 | 2005 Floor Improvements | 12,799.31 |
| 1433-00-000 | 2005 Window Improvements | 92.58 |
| 1434-00-000 | 2005 Building Improvements | 6,000.00 |
| 1436-00-000 | 2005 Other Improvements | 43,988.87 |
| 1437-00-000 | 2005 Improvement Salaries | 13,003.57 |
| 1438-00-000 | 2006 Bathroom Improvements | 2,950.00 |
| 1439-00-000 | 2006 Kitchen Improvements | 5,712.33 |
| 1440-00-000 | 2006 Floor Improvements | 9,970.73 |
| 1441-00-000 | 2006 Window Improvements | 567.66 |
| 1442-00-000 | 2006 Building Improvements | 3,776.85 |
| 1443-00-000 | 2006 Roof Improvements | 46,290.20 |
| 1444-00-000 | 2006 Other Improvements | 83,864.92 |
| 1445-00-000 | 2007 Bathroom Improvements | 4,974.58 |
| 1446-00-000 | 2007 Kitchen Improvements | 5,099.52 |
| 1447-00-000 | 2007 Floor Improvements | 13,980.62 |
| 1448-00-000 | 2007 Window Improvements | 997.24 |
| 1449-00-000 | 2007 Building Improvements | 15,881.93 |
| 1451-00-000 | 2007 Other Improvements | 95,349.94 |
| 1452-00-000 | 2008 Bathroom Improvements | 3,423.46 |
| 1453-00-000 | 2008 Kitchen Improvements | 7,146.16 |
| 1454-00-000 | 2008 Floor Improvements | 6,636.16 |
| 1455-00-000 | 2008 Window Improvements | 418.02 |
| 1456-00-000 | 2008 Building Improvements | 2,787.22 |
| 1457-00-000 | 2008 Roof Improvements | 300.00 |
| 1458-00-000 | 2008 Other Improvements | 170,705.64 |
| 1465-00-000 | 2009 Other Improvements | 125,426.90 |
| 1470-00-000 | 2010 Other Improvements | 56,672.24 |
| 1480-00-000 | 2011 Other Improvements | 130,675.14 |
| 1485-00-000 | 2012 Other Improvements | 84,155.35 |
| 1490-00-000 | 2013 Other Improvements | 95,891.41 |
| 1491-00-000 | 2014 Other Improvements | 31,457.84 |
| 1491-00-100 | 2014 T/O Misc. Expense | 10,202.70 |
| 1491-00-200 | 2014 T/O Materials | 8,509.76 |
| 1491-00-300 | 2014 T/O Outside Vendor | 17,129.00 |
| 1492-00-000 | 2015 Other Improvements | 143,429.81 |
| 1492-00-100 | T/O Misc. Exp. | 10,971.59 |
| 1492-00-200 | 2015 T/O Materieles | 24,347.52 |
| 1492-00-300 | T/O Outside Vendor | 50,188.20 |
| 1493-00-000 | 2016 Other Improvements | 86,513.80 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 6,981.56 |
| 1493-00-200 | 2016 T/O Materials | 13,143.76 |
| 1493-00-300 | 2016 T/O outside vendors | 52,395.30 |
| 1494-00-000 | 2017 Other Improvements | 314,915.42 |
| 1494-00-200 | 2017 T/O Materials | 2,791.86 |
| 1494-00-300 | 2017 T/O Outside Vendor | 5,610.00 |
| 1495-00-000 | 2018 Other Improvements | 354,221.69 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 81 of
2121

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1495-00-100 | 2018 T/O Misc. Exp. | 5,626.72 |
| 1495-00-200 | 2018 T/O Materials | 19,274.68 |
| 1495-00-300 | 2018 T/O Outside Vendor | 43,260.00 |
| 1496-00-000 | 2019 Other Improvements | 158,932.46 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 13,659.78 |
| 1496-00-200 | 2019 T/O Materials | 86,052.25 |
| 1496-00-300 | 2019 T/O Outside Vendor | 225,452.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 3,485,408.65 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 2,229,473.88 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 1,255,934.77 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 760,326.33 |
| 1855-00-000 | Due To/From PISF, Inc. | 5,370,046.10 |
| 1876-00-000 | 419 Prospect due to/from | -1,470.00 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 6,128,902.43 |
| 1999-00-000 | TOTAL ASSETS | 8,653,798.75 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 15,275.63 |
| 2010-00-000 | Unearned Rent | 2,391.45 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 17,733.75 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 11,091,279.86 |
| 2235-00-000 | Security Deposits Liability | 90,378.00 |
| 2240-00-000 | Mortgage Payable | 12,000,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 23,181,657.86 |
| 2999-00-000 | TOTAL LIABILITIES | 23,199,391.61 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 2,000,000.00 |
| 3050-00-000 | L.P. Distributions | -7,932,363.10 |
| 3055-00-000 | G.P. Distributions | -205,419.10 |
| 3090-00-000 | InterCo PFI - 419 | 1,470.00 |
| 3130-00-000 | Retained Earnings | -8,306,586.20 |
| 3140-00-000 | Net Income (Loss) Current | -102,694.46 |
| 3990-00-000 | TOTAL EQUITY | -14,545,592.86 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 8,653,798.75 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 144,203.19 |
| 1090-00-000 | Petty Cash | 300.00 |
| 1099-00-000 | TOTAL CASH | 144,503.19 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 9,133.47 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 9,133.47 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 16,749.23 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 16,749.23 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 170,385.89 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 813,000.00 |
| 1310-00-000 | Building | 3,308,885.52 |
| 1311-00-000 | Accum Depreciation | -3,308,885.52 |
| 1315-00-000 | Furniture and Fixtures | 2,997.56 |
| 1349-00-000 | NET FIXED ASSETS | 815,997.56 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 60,117.47 |
| 1351-00-900 | A/A Closing Costs | -9,518.62 |
| 1352-00-000 | Syndication Costs | 200,000.00 |
| 1353-00-000 | Loan Fees | 389,553.15 |
| 1354-00-000 | Accum Amort Loan Fees | -217,360.12 |
| 1355-00-000 | Personal Property | 150,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -150,000.00 |
| 1357-00-000 | Organization Costs | 30,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -30,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 422,791.88 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 480,473.60 |
| 1401-00-000 | 2001 Bathroom Improvements | 1,237.95 |
| 1402-00-000 | 2001 Kitchen Improvements | 8,361.48 |
| 1403-00-000 | 2001 Floor Improvements | 20,510.44 |
| 1404-00-000 | 2001 Window Improvements | 2,650.24 |
| 1405-00-000 | 2001 Building Improvements | 426.69 |
| 1407-00-000 | 2001 Other Improvements | 20,135.12 |
| 1408-00-000 | 2002 Bathroom Improvements | 7,019.50 |
| 1409-00-000 | 2002 Kitchen Improvements | 1,868.11 |
| 1410-00-000 | 2002 Floor Improvements | 8,531.46 |
| 1411-00-000 | 2002 Window Improvements | 2,803.15 |
| 1412-00-000 | 2002 Building Improvements | 12,514.18 |
| 1414-00-000 | 2002 Other Improvements | 12,130.71 |
| 1415-00-000 | 2002 Improvement Salaries | 5,817.00 |
| 1416-00-000 | 2003 Bathroom Improvements | 12,371.81 |
| 1417-00-000 | 2003 Kitchen Improvements | 4,452.28 |
| 1418-00-000 | 2003 Floor Improvements | 17,961.42 |
| 1419-00-000 | 2003 Window Improvements | 2,005.40 |
| 1421-00-000 | 2003 Roof Improvements | 4,358.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1422-00-000 | 2003 Other Improvements | 44,254.50 |
| 1423-00-000 | 2004 Bathroom Improvements | 8,529.35 |
| 1424-00-000 | 2004 Kitchen Improvements | 6,733.77 |
| 1425-00-000 | 2004 Floor Improvements | 16,433.69 |
| 1426-00-000 | 2004 Window Improvements | 1,147.03 |
| 1427-00-000 | 2004 Building Improvements | 28,602.04 |
| 1429-00-000 | 2004 Other Improvements | 8,936.00 |
| 1430-00-000 | 2005 Bathroom Improvements | 7,340.00 |
| 1431-00-000 | 2005 Kitchen Improvements | 3,197.48 |
| 1432-00-000 | 2005 Floor Improvements | 12,799.31 |
| 1433-00-000 | 2005 Window Improvements | 92.58 |
| 1434-00-000 | 2005 Building Improvements | 6,000.00 |
| 1436-00-000 | 2005 Other Improvements | 43,988.87 |
| 1437-00-000 | 2005 Improvement Salaries | 13,003.57 |
| 1438-00-000 | 2006 Bathroom Improvements | 2,950.00 |
| 1439-00-000 | 2006 Kitchen Improvements | 5,712.33 |
| 1440-00-000 | 2006 Floor Improvements | 9,970.73 |
| 1441-00-000 | 2006 Window Improvements | 567.66 |
| 1442-00-000 | 2006 Building Improvements | 3,776.85 |
| 1443-00-000 | 2006 Roof Improvements | 46,290.20 |
| 1444-00-000 | 2006 Other Improvements | 83,864.92 |
| 1445-00-000 | 2007 Bathroom Improvements | 4,974.58 |
| 1446-00-000 | 2007 Kitchen Improvements | 5,099.52 |
| 1447-00-000 | 2007 Floor Improvements | 13,980.62 |
| 1448-00-000 | 2007 Window Improvements | 997.24 |
| 1449-00-000 | 2007 Building Improvements | 15,881.93 |
| 1451-00-000 | 2007 Other Improvements | 95,349.94 |
| 1452-00-000 | 2008 Bathroom Improvements | 3,423.46 |
| 1453-00-000 | 2008 Kitchen Improvements | 7,146.16 |
| 1454-00-000 | 2008 Floor Improvements | 6,636.16 |
| 1455-00-000 | 2008 Window Improvements | 418.02 |
| 1456-00-000 | 2008 Building Improvements | 2,787.22 |
| 1457-00-000 | 2008 Roof Improvements | 300.00 |
| 1458-00-000 | 2008 Other Improvements | 170,705.64 |
| 1465-00-000 | 2009 Other Improvements | 125,426.90 |
| 1470-00-000 | 2010 Other Improvements | 56,672.24 |
| 1480-00-000 | 2011 Other Improvements | 130,675.14 |
| 1485-00-000 | 2012 Other Improvements | 84,155.35 |
| 1490-00-000 | 2013 Other Improvements | 95,891.41 |
| 1491-00-000 | 2014 Other Improvements | 31,457.84 |
| 1491-00-100 | 2014 T/O Misc. Expense | 10,202.70 |
| 1491-00-200 | 2014 T/O Materials | 8,509.76 |
| 1491-00-300 | 2014 T/O Outside Vendor | 17,129.00 |
| 1492-00-000 | 2015 Other Improvements | 143,429.81 |
| 1492-00-100 | T/O Misc. Exp. | 10,971.59 |
| 1492-00-200 | 2015 T/O Materiales | 24,347.52 |
| 1492-00-300 | T/O Outside Vendor | 50,188.20 |
| 1493-00-000 | 2016 Other Improvements | 86,513.80 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 6,981.56 |
| 1493-00-200 | 2016 T/O Materials | 13,143.76 |
| 1493-00-300 | 2016 T/O outside vendors | 52,395.30 |
| 1494-00-000 | 2017 Other Improvements | 314,915.42 |
| 1494-00-200 | 2017 T/O Materials | 2,791.86 |
| 1494-00-300 | 2017 T/O Outside Vendor | 5,610.00 |
| 1495-00-000 | 2018 Other Improvements | 354,221.69 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1495-00-100 | 2018 T/O Misc. Exp. | 5,626.72 |
| 1495-00-200 | 2018 T/O Materials | 19,274.68 |
| 1495-00-300 | 2018 T/O Outside Vendor | 43,260.00 |
| 1496-00-000 | 2019 Other Improvements | 158,932.46 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 13,659.78 |
| 1496-00-200 | 2019 T/O Materials | 86,052.25 |
| 1496-00-300 | 2019 T/O Outside Vendor | 225,452.00 |
| 1497-00-000 | 2020 Other Improvements | 93,240.50 |
| 1497-00-100 | 2020 T/O Misc. Exp. | 3,166.98 |
| 1497-00-200 | 2020 T/O Materials | 19,415.27 |
| 1497-00-300 | 2020 T/O Outside Vendor | 26,200.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 3,627,431.40 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 2,259,174.88 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 1,368,256.52 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 760,326.33 |
| 1855-00-000 | Due To/From PISF, Inc. | 4,854,046.10 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 5,614,372.43 |
| 1999-00-000 | TOTAL ASSETS | 8,391,804.28 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 2,979.18 |
| 2010-00-000 | Unearned Rent | 9,775.70 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2020-00-000 | Property Tax Payable | 11,083.30 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 23,904.85 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 10,886,279.86 |
| 2235-00-000 | Security Deposits Liability | 89,173.00 |
| 2240-00-000 | Mortgage Payable | 12,000,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 22,975,452.86 |
| 2999-00-000 | TOTAL LIABILITIES | 22,999,357.71 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 2,000,000.00 |
| 3050-00-000 | L.P. Distributions | -7,932,363.10 |
| 3055-00-000 | G.P. Distributions | -205,419.10 |
| 3130-00-000 | Retained Earnings | -8,409,280.66 |
| 3140-00-000 | Net Income (Loss) Current | -60,490.57 |
| 3990-00-000 | TOTAL EQUITY | -14,607,553.43 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 8,391,804.28 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:48 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund IX **for period ending** 8/29/2020

[Provide a statement of income (*loss*) for the following periods:

   (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

   (ii) For subsequent reports, since the closing date of the last report.

   Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 86 of
2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 1,472,900.00 | 99.58 | 1,472,900.00 | 99.58 |
| 4012-00-000 | Parking Fees | 1,126.67 | 0.08 | 1,126.67 | 0.08 |
| 4014-00-000 | Laundry income | 3,737.40 | 0.25 | 3,737.40 | 0.25 |
| 4018-00-000 | Storage Income | 1,288.00 | 0.09 | 1,288.00 | 0.09 |
| 4099-00-000 | TOTAL INCOME | 1,479,052.07 | 100.00 | 1,479,052.07 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 89,520.01 | 6.05 | 89,520.01 | 6.05 |
| 6011-00-000 | Promo/Move-In Incentives | 2,350.01 | 0.16 | 2,350.01 | 0.16 |
| 6020-00-000 | Advertising | 56.41 | 0.00 | 56.41 | 0.00 |
| 6025-00-000 | Signs | 145.91 | 0.01 | 145.91 | 0.01 |
| 6031-00-000 | Other Renting Expenses | 4,872.33 | 0.33 | 4,872.33 | 0.33 |
| 6040-00-000 | Credit Check Fees Rcvd | -325.00 | -0.02 | -325.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 332.35 | 0.02 | 332.35 | 0.02 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 96,952.02 | 6.56 | 96,952.02 | 6.56 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6062-00-000 | Legal | 1,737.50 | 0.12 | 1,737.50 | 0.12 |
| 6067-00-000 | Outside Services | 8,731.00 | 0.59 | 8,731.00 | 0.59 |
| 6070-00-000 | Office Expense | 1,720.98 | 0.12 | 1,720.98 | 0.12 |
| 6074-00-000 | Licenses, Fees & Permits | 2,398.80 | 0.16 | 2,398.80 | 0.16 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 14,588.28 | 0.99 | 14,588.28 | 0.99 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 10,616.67 | 0.72 | 10,616.67 | 0.72 |
| 6113-00-000 | Manager Salary | 43,683.64 | 2.95 | 43,683.64 | 2.95 |
| 6114-00-000 | Manager Utility Expense | 275.00 | 0.02 | 275.00 | 0.02 |
| 6120-00-000 | Offsite Mgt Fee PFI | 29,454.00 | 1.99 | 29,454.00 | 1.99 |
| 6134-00-000 | Postage | 98.17 | 0.01 | 98.17 | 0.01 |
| 6191-00-000 | Security Costs | 1,577.04 | 0.11 | 1,577.04 | 0.11 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 85,704.52 | 5.79 | 85,704.52 | 5.79 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 23,487.02 | 1.59 | 23,487.02 | 1.59 |
| 6205-00-100 | Utilities Credits or rebates | -1,411.00 | -0.10 | -1,411.00 | -0.10 |
| 6215-00-000 | Water | 21,556.91 | 1.46 | 21,556.91 | 1.46 |
| 6220-00-000 | Garbage & Trash Removal | 36,736.06 | 2.48 | 36,736.06 | 2.48 |
| 6230-00-000 | Telephone/Internet/Fax | 3,359.51 | 0.23 | 3,359.51 | 0.23 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 83,728.50 | 5.66 | 83,728.50 | 5.66 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 7,620.76 | 0.52 | 7,620.76 | 0.52 |
| 6275-00-025 | R&M - Plumbing | 126.28 | 0.01 | 126.28 | 0.01 |
| 6275-00-120 | R&M - Electrical | 664.70 | 0.04 | 664.70 | 0.04 |
| 6275-00-135 | R&M - Painting | 70.18 | 0.00 | 70.18 | 0.00 |
| 6275-00-145 | R&M - Miscellaneous | 310.13 | 0.02 | 310.13 | 0.02 |
| 6310-00-000 | R&M - Pest Control | 5,403.96 | 0.37 | 5,403.96 | 0.37 |
| 6316-00-000 | Maint. Salaries | 6,912.68 | 0.47 | 6,912.68 | 0.47 |
| 6320-00-000 | Maintenance Supplies | 5,037.97 | 0.34 | 5,037.97 | 0.34 |
| 6320-00-100 | R&M - Electrical Supplies | 359.70 | 0.02 | 359.70 | 0.02 |
| 6321-00-000 | R&M - Landscaping Supplies | 648.83 | 0.04 | 648.83 | 0.04 |
| 6322-00-075 | R&M - Pool Supplies | 205.00 | 0.01 | 205.00 | 0.01 |
| 6322-00-150 | R&M - Cleaning Supplies | 80.74 | 0.01 | 80.74 | 0.01 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6325-00-000 | Small Tools & Equipment | 157.34 | 0.01 | 157.34 | 0.01 |
| 6330-00-000 | Miscellaneous Expense | 77.86 | 0.01 | 77.86 | 0.01 |
| 6331-00-000 | Locks & Keys | 729.23 | 0.05 | 729.23 | 0.05 |
| 6333-00-000 | R&M - Painting Supplies | 377.63 | 0.03 | 377.63 | 0.03 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 28,782.99 | 1.95 | 28,782.99 | 1.95 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 516.01 | 0.03 | 516.01 | 0.03 |
| 6355-00-000 | Contract - Plumbing/Sewer | 1,835.00 | 0.12 | 1,835.00 | 0.12 |
| 6361-00-000 | Contract - HVAC Maint. | 2,027.50 | 0.14 | 2,027.50 | 0.14 |
| 6362-00-000 | Contract R&M | 13,202.25 | 0.89 | 13,202.25 | 0.89 |
| 6364-00-000 | Contract - Janitorial Serv. | 10,600.00 | 0.72 | 10,600.00 | 0.72 |
| 6370-00-000 | Contract - Landscaping | 28,770.00 | 1.95 | 28,770.00 | 1.95 |
| 6375-00-000 | Contract - Pool Maint. | 4,603.00 | 0.31 | 4,603.00 | 0.31 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 61,553.76 | 4.16 | 61,553.76 | 4.16 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 131,949.42 | 8.92 | 131,949.42 | 8.92 |
| 6449-00-000 | TOTAL TAX EXPENSE | 131,949.42 | 8.92 | 131,949.42 | 8.92 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 25,123.44 | 1.70 | 25,123.44 | 1.70 |
| 6465-00-000 | Earthquake Insurance | 17,355.23 | 1.17 | 17,355.23 | 1.17 |
| 6467-00-000 | Umbrella Insurance | 1,634.04 | 0.11 | 1,634.04 | 0.11 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 44,112.71 | 2.98 | 44,112.71 | 2.98 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 547,372.20 | 37.01 | 547,372.20 | 37.01 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6515-00-000 | Storage Rent Income | -840.00 | -0.06 | -840.00 | -0.06 |
| 6525-00-000 | Parking Fees | -4,542.00 | -0.31 | -4,542.00 | -0.31 |
| 6530-00-000 | Laundry | -9,458.59 | -0.64 | -9,458.59 | -0.64 |
| 6540-00-000 | NSF Check Fees | -150.00 | -0.01 | -150.00 | -0.01 |
| 6545-00-000 | Late Charges | -525.00 | -0.04 | -525.00 | -0.04 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -4,615.00 | -0.31 | -4,615.00 | -0.31 |
| 6580-00-000 | Miscellaneous Income | -6,367.00 | -0.43 | -6,367.00 | -0.43 |
| 6590-00-000 | Interest Income | -557,306.00 | -37.68 | -557,306.00 | -37.68 |
| 6595-00-000 | TOTAL OTHER INCOME | -583,803.59 | -39.47 | -583,803.59 | -39.47 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 1,515,483.46 | 102.46 | 1,515,483.46 | 102.46 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 503,633.77 | 34.05 | 503,633.77 | 34.05 |
| 6620-00-000 | Deed Of Trust Interest | 954,877.29 | 64.56 | 954,877.29 | 64.56 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 1,458,511.06 | 98.61 | 1,458,511.06 | 98.61 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 56,972.40 | 3.85 | 56,972.40 | 3.85 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6730-00-000 | Cap. Improvement Deprec. | 98,520.00 | 6.66 | 98,520.00 | 6.66 |
| 6740-00-000 | Closing Cost Amortization | 6,011.76 | 0.41 | 6,011.76 | 0.41 |
| 6750-00-000 | Loan Fee Amortization | 59,868.67 | 4.05 | 59,868.67 | 4.05 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 164,400.43 | 11.12 | 164,400.43 | 11.12 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -107,428.03 | -7.26 | -107,428.03 | -7.26 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 88 of
2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | -4,733.57 | -0.32 | -4,733.57 | -0.32 |
| | | | | | |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | -4,733.57 | -0.32 | -4,733.57 | -0.32 |
| | | | | | |
| 6900-00-000 | NET INCOME (LOSS)BK | -102,694.46 | -6.94 | -102,694.46 | -6.94 |
| | | | | | |
| 7099-00-000 | NET INCOME (LOSS) | -102,694.46 | -6.94 | -102,694.46 | -6.94 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 896,740.00 | 98.64 | 896,740.00 | 98.64 |
| 4012-00-000 | Parking Fees | 2,625.00 | 0.29 | 2,625.00 | 0.29 |
| 4014-00-000 | Laundry income | 8,824.96 | 0.97 | 8,824.96 | 0.97 |
| 4017-00-000 | Utility Income | 32.87 | 0.00 | 32.87 | 0.00 |
| 4018-00-000 | Storage Income | 876.17 | 0.10 | 876.17 | 0.10 |
| 4099-00-000 | TOTAL INCOME | 909,099.00 | 100.00 | 909,099.00 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 40,920.50 | 4.50 | 40,920.50 | 4.50 |
| 6031-00-000 | Other Renting Expenses | 1,200.00 | 0.13 | 1,200.00 | 0.13 |
| 6040-00-000 | Credit Check Fees Rcvd | -175.00 | -0.02 | -175.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 84.70 | 0.01 | 84.70 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 42,030.20 | 4.62 | 42,030.20 | 4.62 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6074-00-000 | Licenses, Fees & Permits | 2,518.30 | 0.28 | 2,518.30 | 0.28 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 2,518.30 | 0.28 | 2,518.30 | 0.28 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | -1,470.00 | -0.16 | -1,470.00 | -0.16 |
| 6113-00-000 | Manager Salary | 37,197.48 | 4.09 | 37,197.48 | 4.09 |
| 6120-00-000 | Offsite Mgt Fee PFI | 15,368.80 | 1.69 | 15,368.80 | 1.69 |
| 6191-00-000 | Security Costs | 1,046.57 | 0.12 | 1,046.57 | 0.12 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 52,142.85 | 5.74 | 52,142.85 | 5.74 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 15,205.85 | 1.67 | 15,205.85 | 1.67 |
| 6205-00-100 | Utilities Credits or rebates | -1,573.38 | -0.17 | -1,573.38 | -0.17 |
| 6215-00-000 | Water | 19,045.69 | 2.10 | 19,045.69 | 2.10 |
| 6220-00-000 | Garbage & Trash Removal | 26,269.36 | 2.89 | 26,269.36 | 2.89 |

Saturday, August 29, 2020
06:13 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6230-00-000 | Telephone/Internet/Fax | 1,771.46 | 0.19 | 1,771.46 | 0.19 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 60,718.98 | 6.68 | 60,718.98 | 6.68 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 11,931.01 | 1.31 | 11,931.01 | 1.31 |
| 6275-00-120 | R&M - Electrical | 1,920.34 | 0.21 | 1,920.34 | 0.21 |
| 6275-00-140 | R&M - Roofing | 6,748.19 | 0.74 | 6,748.19 | 0.74 |
| 6275-00-145 | R&M - Miscellaneous | 8,904.56 | 0.98 | 8,904.56 | 0.98 |
| 6275-00-155 | R&M - HVAC | 586.00 | 0.06 | 586.00 | 0.06 |
| 6310-00-000 | R&M - Pest Control | 334.16 | 0.04 | 334.16 | 0.04 |
| 6320-00-000 | Maintenance Supplies | 1,297.95 | 0.14 | 1,297.95 | 0.14 |
| 6320-00-100 | R&M - Electrical Supplies | 206.38 | 0.02 | 206.38 | 0.02 |
| 6322-00-150 | R&M - Cleaning Supplies | 67.57 | 0.01 | 67.57 | 0.01 |
| 6325-00-000 | Small Tools & Equipment | 22.37 | 0.00 | 22.37 | 0.00 |
| 6331-00-000 | Locks & Keys | 132.12 | 0.01 | 132.12 | 0.01 |
| 6333-00-000 | R&M - Painting Supplies | 321.43 | 0.04 | 321.43 | 0.04 |
| 6334-00-000 | R&M - Roofing Supplies | 124.38 | 0.01 | 124.38 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 32,596.46 | 3.59 | 32,596.46 | 3.59 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6360-00-000 | Contract - Electrical & Lighting | 488.42 | 0.05 | 488.42 | 0.05 |
| 6362-00-000 | Contract R&M | 4,303.12 | 0.47 | 4,303.12 | 0.47 |
| 6364-00-000 | Contract - Janitorial Serv. | 50.00 | 0.01 | 50.00 | 0.01 |
| 6367-00-000 | Contract - Pest Control | 804.96 | 0.09 | 804.96 | 0.09 |
| 6370-00-000 | Contract - Landscaping | 14,950.00 | 1.64 | 14,950.00 | 1.64 |
| 6375-00-000 | Contract - Pool Maint. | 2,290.00 | 0.25 | 2,290.00 | 0.25 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 22,886.50 | 2.52 | 22,886.50 | 2.52 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 77,583.09 | 8.53 | 77,583.09 | 8.53 |
| 6449-00-000 | TOTAL TAX EXPENSE | 77,583.09 | 8.53 | 77,583.09 | 8.53 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 20,940.50 | 2.30 | 20,940.50 | 2.30 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6465-00-000 | Earthquake Insurance | 10,696.00 | 1.18 | 10,696.00 | 1.18 |
| 6467-00-000 | Umbrella Insurance | 1,351.00 | 0.15 | 1,351.00 | 0.15 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 32,987.50 | 3.63 | 32,987.50 | 3.63 |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 323,463.88 | 35.58 | 323,463.88 | 35.58 |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000 | Late Charges | -300.00 | -0.03 | -300.00 | -0.03 |
| 6560-00-000 | Damages & Cleaning Fees | -2,470.00 | -0.27 | -2,470.00 | -0.27 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -1,860.00 | -0.20 | -1,860.00 | -0.20 |
| 6580-00-000 | Miscellaneous Income | -83,706.07 | -9.21 | -83,706.07 | -9.21 |
| 6595-00-000 | TOTAL OTHER INCOME | -88,361.07 | -9.72 | -88,361.07 | -9.72 |
| 6599-00-000 | NET OPERATING INCOME | 673,996.19 | 74.14 | 673,996.19 | 74.14 |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 310,800.00 | 34.19 | 310,800.00 | 34.19 |
| 6620-00-000 | Deed Of Trust Interest | 375,303.35 | 41.28 | 375,303.35 | 41.28 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 686,103.35 | 75.47 | 686,103.35 | 75.47 |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -12,107.16 | -1.33 | -12,107.16 | -1.33 |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6730-00-000 | Cap. Improvement Deprec. | 29,701.00 | 3.27 | 29,701.00 | 3.27 |
| 6740-00-000 | Closing Cost Amortization | 3,506.86 | 0.39 | 3,506.86 | 0.39 |
| 6750-00-000 | Loan Fee Amortization | 14,375.55 | 1.58 | 14,375.55 | 1.58 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 47,583.41 | 5.23 | 47,583.41 | 5.23 |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -59,690.57 | -6.57 | -59,690.57 | -6.57 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.09 | 800.00 | 0.09 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 92 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6850-00-000    TOTAL INCOME TAX EXPENSE | 800.00 | 0.09 | 800.00 | 0.09 |
| 6900-00-000    NET INCOME (LOSS)BK | -60,490.57 | -6.65 | -60,490.57 | -6.65 |

Saturday, August 29, 2020
06:13 AM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund IX **for period ending** 8/29/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 94 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 2,948,115 | 100 | 2,948,115 | 100 |
| Prepaid Rental Income | 354 | 0 | 354 | 0 |
| Parking Fees | 2,242 | 0 | 2,242 | 0 |
| Laundry income | 7,475 | 0 | 7,475 | 0 |
| Storage Income | 2,576 | 0 | 2,576 | 0 |
| TOTAL INCOME | 2,960,761 | 100 | 2,960,761 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 179,040 | 6 | 179,040 | 6 |
| Promo/Move-In Incentives | 4,700 | 0 | 4,700 | 0 |
| Advertising | 113 | 0 | 113 | 0 |
| Signs | 292 | 0 | 292 | 0 |
| Other Renting Expenses | 9,570 | 0 | 9,570 | 0 |
| Credit Check Fees Rcvd | -650 | 0 | -650 | 0 |
| Credit Check Fees Paid | 665 | 0 | 665 | 0 |
| TOTAL RENTING EXPENSE | 193,729 | 7 | 193,729 | 7 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Legal | 3,475 | 0 | 3,475 | 0 |
| Outside Services | 17,462 | 1 | 17,462 | 1 |
| Office Expense | 3,417 | 0 | 3,417 | 0 |
| Licenses, Fees & Permits | 4,798 | 0 | 4,798 | 0 |
| TOTAL ADMINISTRATIVE EXP | 29,152 | 1 | 29,152 | 1 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 21,233 | 1 | 21,233 | 1 |
| Manager Salary | 87,367 | 3 | 87,367 | 3 |
| Manager Utility Expense | 550 | 0 | 550 | 0 |
| Offsite Mgt Fee PFI | 58,908 | 2 | 58,908 | 2 |
| Postage | 196 | 0 | 196 | 0 |
| Security Costs | 3,154 | 0 | 3,154 | 0 |
| TOTAL MANAGEMENT EXPENSE | 171,409 | 6 | 171,409 | 6 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 46,974 | 2 | 46,974 | 2 |
| Utilities Credits or rebates | -2,822 | 0 | -2,822 | 0 |
| Water | 43,114 | 1 | 43,114 | 1 |
| Garbage & Trash Removal | 73,562 | 2 | 73,562 | 2 |
| Telephone/Internet/Fax | 6,719 | 0 | 6,719 | 0 |
| TOTAL UTILITIES EXPENSE | 167,547 | 6 | 167,547 | 6 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 15,362 | 1 | 15,362 | 1 |

Saturday, August 29, 2020

# Cash Flow

For The Period Ending December 2019
Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Plumbing | 253 | 0 | 253 | 0 |
| R&M - Electrical | 1,329 | 0 | 1,329 | 0 |
| R&M - Painting | 140 | 0 | 140 | 0 |
| R&M - Miscellaneous | 620 | 0 | 620 | 0 |
| R&M - Pest Control | 10,808 | 0 | 10,808 | 0 |
| Maint. Salaries | 13,825 | 0 | 13,825 | 0 |
| Maintenance Supplies | 9,882 | 0 | 9,882 | 0 |
| R&M - Electrical Supplies | 582 | 0 | 582 | 0 |
| R&M - Landscaping Supplies | 1,298 | 0 | 1,298 | 0 |
| R&M - Pool Supplies | 410 | 0 | 410 | 0 |
| R&M - Cleaning Supplies | 161 | 0 | 161 | 0 |
| Small Tools & Equipment | 298 | 0 | 298 | 0 |
| Miscellaneous Expense | 156 | 0 | 156 | 0 |
| Locks & Keys | 1,441 | 0 | 1,441 | 0 |
| R&M - Painting Supplies | 755 | 0 | 755 | 0 |
| TOTAL REP. & MAINTENANCE | 57,321 | 2 | 57,321 | 2 |
| CONTRACT MAINTENANCE | | | | |
| Contract - fire master | 1,032 | 0 | 1,032 | 0 |
| Contract - Plumbing/Sewer | 3,825 | 0 | 3,825 | 0 |
| Contract - HVAC Maint. | 4,218 | 0 | 4,218 | 0 |
| Contract R&M | 25,217 | 1 | 25,217 | 1 |
| Contract - Janitorial Serv. | 21,200 | 1 | 21,200 | 1 |
| Contract - Landscaping | 55,765 | 2 | 55,765 | 2 |
| Contract - Pool Maint. | 9,206 | 0 | 9,206 | 0 |
| TOTAL CONTRACT MAINT. | 120,463 | 4 | 120,463 | 4 |
| TAXES | | | | |
| Real Estate Taxes | 263,899 | 9 | 263,899 | 9 |
| TOTAL TAX EXPENSE | 263,899 | 9 | 263,899 | 9 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 50,247 | 2 | 50,247 | 2 |
| Earthquake Insurance | 34,710 | 1 | 34,710 | 1 |
| Umbrella Insurance | 3,268 | 0 | 3,268 | 0 |
| TOTAL INSURANCE EXPENSE | 88,225 | 3 | 88,225 | 3 |
| TOTAL OPERATING EXPENSES | 1,091,745 | 37 | 1,091,745 | 37 |
| OTHER INCOME | | | | |
| Storage Rent Income | -1,680 | 0 | -1,680 | 0 |
| Parking Fees | -9,084 | 0 | -9,084 | 0 |
| Laundry | -18,917 | -1 | -18,917 | -1 |
| NSF Check Fees | -200 | 0 | -200 | 0 |
| Late Charges | -1,048 | 0 | -1,048 | 0 |

# Cash Flow

For The Period Ending December 2019
Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| T/O - S/D Charges to Tenant | -8,782 | 0 | -8,782 | 0 |
| Miscellaneous Income | -12,734 | 0 | -12,734 | 0 |
| Interest Income | -1,114,612 | -38 | -1,114,612 | -38 |
| TOTAL OTHER INCOME | -1,167,057 | -39 | -1,167,057 | -39 |
| NET OPERATING INCOME | 3,036,074 | 103 | 3,036,074 | 103 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 1,007,268 | 34 | 1,007,268 | 34 |
| Deed Of Trust Interest | 1,909,755 | 65 | 1,909,755 | 65 |
| TOTAL DEBT SERVICE EXP. | 2,917,022 | 99 | 2,917,022 | 99 |
| NET INC.BEFORE DEP.& TAX | 119,051 | 4 | 119,051 | 4 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 197,040 | 7 | 197,040 | 7 |
| Closing Cost Amortization | 12,024 | 0 | 12,024 | 0 |
| Loan Fee Amortization | 119,737 | 4 | 119,737 | 4 |
| TOTAL DEPREC. & AMORT. | 328,801 | 11 | 328,801 | 11 |
| NET INC.(LOSS) BEF.TAXES | -209,749 | -7 | -209,749 | -7 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | -9,467 | 0 | -9,467 | 0 |
| TOTAL INCOME TAX EXPENSE | -9,467 | 0 | -9,467 | 0 |
| NET INCOME (LOSS)BK | -200,282 | -7 | -200,282 | -7 |
| NET INCOME (LOSS) | -200,282 | -7 | -200,282 | -7 |
| **ADJUSTMENTS** | | | | |
| Outside Services | -17,462 | -1 | -17,462 | -1 |
| TOTAL ADMINISTRATIVE EXP | -17,462 | -1 | -17,462 | -1 |
| TOTAL ADJUSTMENTS | -17,462 | -1 | -17,462 | -1 |
| **CASH FLOW** | **-217,744** | **-7** | **-217,744** | **-7** |

| | Period to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 1,906 | 10,943 | 9,037 | 1,906 | 10,943 | 9,037 |
| 1020-00-000 1020 OLD Clearing | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cash | 1,906 | 10,943 | 9,037 | 1,906 | 10,943 | 9,037 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 764,907 | 98 | 1,787,216 | 99 |
| Prepaid Rental Income | 650 | 0 | 296 | 0 |
| Parking Fees | 2,464 | 0 | 5,235 | 0 |
| Laundry income | 8,022 | 1 | 17,650 | 1 |
| Utility Income | 0 | 0 | 33 | 0 |
| Storage Income | 597 | 0 | 1,717 | 0 |
| TOTAL INCOME | 776,641 | 100 | 1,812,147 | 100 |
| **OPERATING EXPENSE** | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 48,741 | 6 | 81,841 | 5 |
| Other Renting Expenses | 400 | 0 | 2,275 | 0 |
| Credit Check Fees Rcvd | -100 | 0 | -350 | 0 |
| Credit Check Fees Paid | 0 | 0 | 169 | 0 |
| TOTAL RENTING EXPENSE | 49,041 | 6 | 83,935 | 5 |
| ADMINISTRATIVE EXPENSES | | | | |
| Office Expense | 0 | 0 | 25 | 0 |
| Licenses, Fees & Permits | 0 | 0 | 5,037 | 0 |
| TOTAL ADMINISTRATIVE EXP | 0 | 0 | 5,061 | 0 |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0 | 0 | -2,940 | 0 |
| Manager Salary | 34,071 | 4 | 74,395 | 4 |
| Offsite Mgt Fee PFI | 15,380 | 2 | 30,738 | 2 |
| Security Costs | 924 | 0 | 1,997 | 0 |
| TOTAL MANAGEMENT EXPENSE | 50,375 | 6 | 104,190 | 6 |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 10,908 | 1 | 30,412 | 2 |
| Utilities Credits or rebates | -3,147 | 0 | -3,147 | 0 |
| Water | 21,191 | 3 | 38,091 | 2 |
| Garbage & Trash Removal | 24,188 | 3 | 52,433 | 3 |
| Telephone/Internet/Fax | 1,524 | 0 | 3,543 | 0 |
| TOTAL UTILITIES EXPENSE | 54,665 | 7 | 121,332 | 7 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 6,290 | 1 | 23,813 | 1 |
| R&M - Electrical | 3,841 | 0 | 3,841 | 0 |
| R&M - Roofing | 0 | 0 | 13,496 | 1 |
| R&M - Miscellaneous | 6,046 | 1 | 17,809 | 1 |
| R&M - HVAC | 0 | 0 | 1,172 | 0 |
| R&M - Pest Control | 0 | 0 | 668 | 0 |
| Maintenance Supplies | 663 | 0 | 2,706 | 0 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Electrical Supplies | 110 | 0 | 550 | 0 |
| R&M - Cleaning Supplies | 135 | 0 | 135 | 0 |
| Small Tools & Equipment | 0 | 0 | 61 | 0 |
| Locks & Keys | 21 | 0 | 261 | 0 |
| R&M - Painting Supplies | 0 | 0 | 643 | 0 |
| R&M - Roofing Supplies | 0 | 0 | 249 | 0 |
| TOTAL REP. & MAINTENANCE | 17,105 | 2 | 65,404 | 4 |
| CONTRACT MAINTENANCE | | | | |
| Contract - Plumbing/Sewer | 0 | 0 | 185 | 0 |
| Contract - Electrical & Lighting | 0 | 0 | 977 | 0 |
| Contract - HVAC Maint. | 0 | 0 | 217 | 0 |
| Contract R&M | 0 | 0 | 9,794 | 1 |
| Contract - Janitorial Serv. | 0 | 0 | 100 | 0 |
| Contract - Pest Control | 805 | 0 | 1,610 | 0 |
| Contract - Landscaping | 6,100 | 1 | 31,675 | 2 |
| Contract - Pool Maint. | 1,650 | 0 | 4,580 | 0 |
| TOTAL CONTRACT MAINT. | 8,555 | 1 | 49,138 | 3 |
| TAXES | | | | |
| Real Estate Taxes | 66,500 | 9 | 155,166 | 9 |
| TOTAL TAX EXPENSE | 66,500 | 9 | 155,166 | 9 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 17,949 | 2 | 41,881 | 2 |
| Earthquake Insurance | 9,168 | 1 | 21,392 | 1 |
| Umbrella Insurance | 1,158 | 0 | 2,702 | 0 |
| TOTAL INSURANCE EXPENSE | 28,275 | 4 | 65,975 | 4 |
| TOTAL OPERATING EXPENSES | 274,516 | 35 | 650,201 | 36 |
| OTHER INCOME | | | | |
| NSF Check Fees | -25 | 0 | -125 | 0 |
| Late Charges | 0 | 0 | -750 | 0 |
| Damages & Cleaning Fees | -4,200 | -1 | -4,940 | 0 |
| T/O - S/D Charges to Tenant | -2,890 | 0 | -3,690 | 0 |
| Miscellaneous Income | -167,412 | -22 | -167,412 | -9 |
| TOTAL OTHER INCOME | -174,527 | -22 | -176,917 | -10 |
| NET OPERATING INCOME | 676,652 | 87 | 1,338,863 | 74 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 266,400 | 34 | 621,600 | 34 |
| Deed Of Trust Interest | 142,672 | 18 | 750,607 | 41 |
| TOTAL DEBT SERVICE EXP. | 409,072 | 53 | 1,372,207 | 76 |
| NET INC.BEFORE DEP.& TAX | 267,580 | 34 | -33,344 | -2 |
| DEPREC. & AMORT. EXPENSES | | | | |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| Cap. Improvement Deprec. | 25,458 | 3 | 59,402 | 3 |
| Closing Cost Amortization | 3,006 | 0 | 7,014 | 0 |
| Loan Fee Amortization | 12,322 | 2 | 28,751 | 2 |
| TOTAL DEPREC. & AMORT. | 40,786 | 5 | 95,167 | 5 |
| NET INC.(LOSS) BEF.TAXES | 226,795 | 29 | -128,511 | -7 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | 226,795 | 29 | -130,111 | -7 |
| NET INCOME (LOSS) | 226,795 | 29 | -130,111 | -7 |
| **ADJUSTMENTS** | | | | |
| **CASH FLOW** | **226,795** | **29** | **-130,111** | **-7** |

| | Quarter to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 7,242 | 288,406 | 281,164 | 10,943 | 288,406 | 277,463 |
| 1020-00-000 1020 OLD Clearing | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cash | 7,242 | 288,406 | 281,164 | 10,943 | 288,406 | 277,463 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 100
of 2121

Monday, August 24, 2020

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund IX **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 101 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors Security Fund IX

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 102
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund IX approximately $ 4,854,046.10 and Professional Financial Investors, Inc. owes approximately $760,326.33 in intercompany receivables.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:05   Page 103 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 104 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 105 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors Security Fund XII

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 106
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund XII **as of** 8/29/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:05   Page 107
of 2121


## PROFESSIONAL FINANCIAL INVESTORS XII
## IGNACIO HILLS APARTMENTS
## STATEMENT OF ASSETS AND LIABILITIES
## DECEMBER 31, 2019
## (Unaudited)

# ASSETS

**CURRENT ASSETS**

| | | |
|---|---|---:|
| Cash on Hand | $ | 51,582 |
| AR Rent Due | | 75 |
| Prepaid Insurance | | 1,148 |
| Total Current Assets | | 52,805 |

**FIXED ASSETS**

| | |
|---|---:|
| Land | 442,500 |
| Building | 1,247,500 |
| Closing Costs | 18,879 |
| Syndication Costs | 107,500 |
| Loan Fees | 196,696 |
| Personal Property | 80,000 |
| Oganization Costs | 35,000 |
| Property Improvements | 1,409,006 |
| Total Fixed Assets | 3,537,081 |
| Less: Accumulated Depreciation | 2,576,718 |
| Net Fixed Assets | 960,363 |

**LONG TERM RECEIVABLES**

| | |
|---|---:|
| Due to/from GP | 1,571,095 |
| Due to/from PISF | 4,503,564 |
| Total Long Term Receivables | 6,074,659 |

| | | |
|---|---|---:|
| **TOTAL ASSETS** | $ | 7,087,827 |

For Internal Management Purposes Only

## LIABILITIES

**CURRENT LIABILITIES**

| | |
|---|---|
| Accounts Payable | 927 |
| FTB Taxes Payable | 67 |
| Unearned Rent | 5,271 |
| Total Current Liabilities | 6,265 |

**LONG TERM LIABILITIES**

| | |
|---|---|
| Deed ofTrust Payable | 4,153,995 |
| Security Deposits Payable | 37,700 |
| Pet Deposit Payable | 250 |
| Mortgage Payable | 4,934,500 |
| Total Long Term Liabilities | 9,126,445 |

**TOTAL LIABILITIES** | 9,132,709

**EQUITY**

| | |
|---|---|
| Membership Capitalization | 1,075,000 |
| L.P. Distribution | 310,668 |
| G.P. Distribution | (115,000) |
| Retained Earnings | (3,242,263) |
| Current Net Income | (73,287) |
| Total Equity | (2,044,882) |

**TOTAL LIABILITIES AND EQUITY** | $ 7,087,827

For Internal Management Purposes Only

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS |  |
| 1001-00-000 | CURRENT ASSETS |  |
| 1002-00-000 | CASH |  |
| 1010-00-000 | 1010 - Checking | 13,692.14 |
| 1099-00-000 | TOTAL CASH | 13,692.14 |
|  |  |  |
| 1180-00-000 | ACCOUNTS RECEIVABLES |  |
| 1181-00-000 | A/R Rent Due | 2,100.00 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 2,100.00 |
|  |  |  |
| 1200-00-000 | RESERVES & PREPAIDS |  |
| 1205-00-000 | Reserve - Insurance | 2,573.24 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 2,573.24 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 18,365.38 |
|  |  |  |
| 1300-00-000 | FIXED ASSETS |  |
| 1305-00-000 | Land | 442,500.00 |
| 1310-00-000 | Building | 1,247,500.00 |
| 1311-00-000 | Accum Depreciation | -1,247,500.00 |
| 1349-00-000 | NET FIXED ASSETS | 442,500.00 |
|  |  |  |
| 1350-00-000 | ACQUISITION ASSETS |  |
| 1351-00-000 | Closing Costs | 18,878.80 |
| 1352-00-000 | Syndication Costs | 107,500.00 |
| 1353-00-000 | Loan Fees | 196,696.22 |
| 1354-00-000 | Accum Amort Loan Fees | -78,952.37 |
| 1355-00-000 | Personal Property | 80,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -80,000.00 |
| 1357-00-000 | Organization Costs | 35,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -35,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 244,122.65 |
|  |  |  |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS |  |
| 1400-00-000 | Improvements Prior 2000 | 165,630.04 |
| 1401-00-000 | 2001 Bathroom Improvements | 403.05 |
| 1402-00-000 | 2001 Kitchen Improvements | 1,498.37 |
| 1403-00-000 | 2001 Floor Improvements | 4,822.09 |
| 1404-00-000 | 2001 Window Improvements | 445.74 |
| 1405-00-000 | 2001 Building Improvements | 525.74 |
| 1406-00-000 | 2001 Roof Improvements | 750.00 |
| 1407-00-000 | 2001 Other Improvements | 1,410.34 |
| 1408-00-000 | 2002 Bathroom Improvements | 2,209.97 |
| 1409-00-000 | 2002 Kitchen Improvements | 2,712.30 |
| 1410-00-000 | 2002 Floor Improvements | 6,502.04 |
| 1411-00-000 | 2002 Window Improvements | 126.58 |
| 1414-00-000 | 2002 Other Improvements | 7,773.73 |
| 1415-00-000 | 2002 Improvement Salaries | 227.50 |
| 1416-00-000 | 2003 Bathroom Improvements | 767.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 1,463.89 |
| 1418-00-000 | 2003 Floor Improvements | 6,355.98 |
| 1419-00-000 | 2003 Window Improvements | 633.39 |
| 1422-00-000 | 2003 Other Improvements | 4,053.55 |
| 1423-00-000 | 2004 Bathroom Improvements | 295.00 |
| 1424-00-000 | 2004 Kitchen Improvements | 368.98 |
| 1425-00-000 | 2004 Floor Improvements | 3,832.34 |

Monday, August 24, 2020
02:52 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1426-00-000 | 2004 Window Improvements | 70.65 |
| 1428-00-000 | 2004 Roof Improvements | 9,240.00 |
| 1429-00-000 | 2004 Other Improvements | 2,812.40 |
| 1430-00-000 | 2005 Bathroom Improvements | 250.39 |
| 1431-00-000 | 2005 Kitchen Improvements | 1,714.09 |
| 1432-00-000 | 2005 Floor Improvements | 9,811.56 |
| 1433-00-000 | 2005 Window Improvements | 21.29 |
| 1436-00-000 | 2005 Other Improvements | 2,703.12 |
| 1437-00-000 | 2005 Improvement Salaries | 8,083.68 |
| 1438-00-000 | 2006 Bathroom Improvements | 4,327.24 |
| 1440-00-000 | 2006 Floor Improvements | 1,226.23 |
| 1442-00-000 | 2006 Building Improvements | 300,872.49 |
| 1444-00-000 | 2006 Other Improvements | 47,151.31 |
| 1445-00-000 | 2007 Bathroom Improvements | 969.63 |
| 1446-00-000 | 2007 Kitchen Improvements | 1,167.84 |
| 1447-00-000 | 2007 Floor Improvements | 6,934.62 |
| 1448-00-000 | 2007 Window Improvements | 110.66 |
| 1451-00-000 | 2007 Other Improvements | 25,290.29 |
| 1452-00-000 | 2008 Bathroom Improvements | 2,511.00 |
| 1453-00-000 | 2008 Kitchen Improvements | 4,548.35 |
| 1454-00-000 | 2008 Floor Improvements | 6,460.65 |
| 1455-00-000 | 2008 Window Improvements | 320.68 |
| 1456-00-000 | 2008 Building Improvements | 48.42 |
| 1458-00-000 | 2008 Other Improvements | 8,288.28 |
| 1459-00-000 | 2009 Bathroom Improvements | 512.00 |
| 1461-00-000 | 2009 Floor Improvements | 2,976.54 |
| 1465-00-000 | 2009 Other Improvements | 42,632.47 |
| 1470-00-000 | 2010 Other Improvements | 14,932.32 |
| 1480-00-000 | 2011 Other Improvements | 36,388.83 |
| 1485-00-000 | 2012 Other Improvements | 109,634.26 |
| 1490-00-000 | 2013 Other Improvements | 78,276.89 |
| 1491-00-000 | 2014 Other Improvements | 60,607.33 |
| 1491-00-100 | 2014 T/O Misc. Expense | 6,723.57 |
| 1491-00-200 | 2014 T/O Materials | 3,395.93 |
| 1491-00-300 | 2014 T/O Outside Vendor | 8,103.30 |
| 1492-00-000 | 2015 Other Improvements | 7,551.32 |
| 1492-00-100 | T/O Misc. Exp. | 3,415.40 |
| 1492-00-200 | 2015 T/O Materieles | 5,462.88 |
| 1492-00-300 | T/O Outside Vendor | 15,792.00 |
| 1493-00-000 | 2016 Other Improvements | 3,811.55 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 7,477.66 |
| 1493-00-200 | 2016 T/O Materials | 11,887.14 |
| 1493-00-300 | 2016 T/O outside vendors | 39,884.81 |
| 1493-00-400 | 2016 Hills Assessments | 9,799.53 |
| 1494-00-000 | 2017 Other Improvements | 21,316.12 |
| 1494-00-200 | 2017 T/O Materials | 7,822.73 |
| 1494-00-300 | 2017 T/O Outside Vendor | 21,618.25 |
| 1494-00-400 | 2017 Hills Assessments | 11,083.27 |
| 1495-00-000 | 2018 Other Improvements | 97,324.03 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 5,418.51 |
| 1495-00-200 | 2018 T/O Materials | 10,189.71 |
| 1495-00-300 | 2018 T/O Outside Vendor | 14,215.00 |
| 1495-00-400 | 2018 Hills Assessments | 43,891.70 |
| 1496-00-000 | 2019 Other Improvements | 5,505.10 |
| 1496-00-200 | 2019 T/O Materials | 737.55 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1496-00-300 | 2019 T/O Outside Vendor | 12,755.00 |
| 1496-00-400 | 2019 Hills Assessments | 30,121.15 |
| 1497-00-000 | 2020 Other Improvements | 49,341.09 |
| 1497-00-100 | 2020 T/O Misc. Exp. | 2,226.42 |
| 1497-00-200 | 2020 T/O Materials | 7,489.97 |
| 1497-00-300 | 2020 T/O Outside Vendor | 21,500.00 |
| 1497-00-400 | 2020 Hills Assessments | 11,525.29 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 1,501,089.11 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 1,143,029.00 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 358,060.11 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 1,571,094.85 |
| 1855-00-000 | Due To/From PISF, Inc. | 4,550,430.83 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 6,121,525.68 |
| 1999-00-000 | TOTAL ASSETS | 7,184,573.82 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 257.55 |
| 2010-00-000 | Unearned Rent | 2,665.77 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2020-00-000 | Property Tax Payable | 4,022.29 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 7,012.28 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 4,133,994.59 |
| 2235-00-000 | Security Deposits Liability | 36,225.00 |
| 2238-00-000 | Pet Deposit Payable | 250.00 |
| 2240-00-000 | Mortgage Payable | 4,934,500.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 9,104,969.59 |
| 2999-00-000 | TOTAL LIABILITIES | 9,111,981.87 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 1,075,000.00 |
| 3050-00-000 | L.P. Distributions | 310,668.19 |
| 3055-00-000 | G.P. Distributions | -115,000.00 |
| 3130-00-000 | Retained Earnings | -3,163,683.35 |
| 3140-00-000 | Net Income (Loss) Current | -34,392.89 |
| 3990-00-000 | TOTAL EQUITY | -1,927,408.05 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 7,184,573.82 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:52 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund XII **for period ending** 8/29/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

   a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 113
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**PROFESSIONAL FINANCIAL INVESTORS  XII**
**IGNACIO HILLS APARTMENTS**
**STATEMENT OF INCOME AND EXPENSES**
**FOR THE TWELVE MONTHS ENDED DECEMBER 31, 2019**
**(Unaudited)**

**INCOME:**

| | | |
|---|---|---:|
| Rental Income | $ | 604,300 |
| Other Income | | 1,354 |
| | | |
| Gross Income | | 605,654 |
| | | |
| Less Vacancy Loss | | 4,124 |
| | | |
| Effective Net Income | | 601,530 |

**OPERATING EXPENSES:**

| | |
|---|---:|
| Renting Expenses | 2,984 |
| Licenses, Fees and Permit | 437 |
| Association Dues | 43,611 |
| Offsite Manager | 12,086 |
| Finders Fees | 2,100 |
| Utilities | 15,827 |
| Repairs and Maintenance | 31,553 |
| Real Estate and Other Taxes | 43,878 |
| Insurance | 15,416 |
| Mortgage Interest | 225,137 |
| Deed of Trust Interest | 173,236 |
| | |
| Total Operating Expenses | 566,265 |
| | |
| Net Income before Depreciation | 35,265 |
| | |
| Less:  Depreciation Expense | 108,552 |
| | |
| **NET INCOME** | $   (73,287) |

For Internal Management Purposes Only

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 364,350.00 | 100.00 | 364,350.00 | 100.00 |
| 4099-00-000 | TOTAL INCOME | 364,350.00 | 100.00 | 364,350.00 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 28,500.00 | 7.82 | 28,500.00 | 7.82 |
| 6011-00-000 | Promo/Move-In Incentives | 2,525.00 | 0.69 | 2,525.00 | 0.69 |
| 6031-00-000 | Other Renting Expenses | -24.50 | -0.01 | -24.50 | -0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 31,000.50 | 8.51 | 31,000.50 | 8.51 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6074-00-000 | Licenses, Fees & Permits | 2,261.63 | 0.62 | 2,261.63 | 0.62 |
| 6082-00-000 | Association Dues | 25,439.61 | 6.98 | 25,439.61 | 6.98 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 27,701.24 | 7.60 | 27,701.24 | 7.60 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6120-00-000 | Offsite Mgt Fee PFI | 6,246.00 | 1.71 | 6,246.00 | 1.71 |
| 6123-00-000 | Finders Fees | 1,000.00 | 0.27 | 1,000.00 | 0.27 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 7,246.00 | 1.99 | 7,246.00 | 1.99 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 5,005.76 | 1.37 | 5,005.76 | 1.37 |
| 6205-00-100 | Utilities Credits or rebates | -615.06 | -0.17 | -615.06 | -0.17 |
| 6215-00-000 | Water | 4,284.01 | 1.18 | 4,284.01 | 1.18 |
| 6220-00-000 | Garbage & Trash Removal | 2,100.00 | 0.58 | 2,100.00 | 0.58 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 10,774.71 | 2.96 | 10,774.71 | 2.96 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 2,070.09 | 0.57 | 2,070.09 | 0.57 |
| 6275-00-145 | R&M - Miscellaneous | 234.96 | 0.06 | 234.96 | 0.06 |
| 6275-00-155 | R&M - HVAC | 482.50 | 0.13 | 482.50 | 0.13 |

Saturday, August 29, 2020
10:21 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6320-00-000 | Maintenance Supplies | 277.67 | 0.08 | 277.67 | 0.08 |
| 6320-00-100 | R&M - Electrical Supplies | 34.09 | 0.01 | 34.09 | 0.01 |
| 6322-00-090 | R&M - Landscape | 175.00 | 0.05 | 175.00 | 0.05 |
| 6325-00-000 | Small Tools & Equipment | 28.45 | 0.01 | 28.45 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 3,302.76 | 0.91 | 3,302.76 | 0.91 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6362-00-000 | Contract R&M | 5,390.00 | 1.48 | 5,390.00 | 1.48 |
| 6370-00-000 | Contract - Landscaping | -978.14 | -0.27 | -978.14 | -0.27 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 4,411.86 | 1.21 | 4,411.86 | 1.21 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 28,156.02 | 7.73 | 28,156.02 | 7.73 |
| 6449-00-000 | TOTAL TAX EXPENSE | 28,156.02 | 7.73 | 28,156.02 | 7.73 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 8,235.43 | 2.26 | 8,235.43 | 2.26 |
| 6465-00-000 | Earthquake Insurance | 3,011.19 | 0.83 | 3,011.19 | 0.83 |
| 6467-00-000 | Umbrella Insurance | 389.06 | 0.11 | 389.06 | 0.11 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 11,635.68 | 3.19 | 11,635.68 | 3.19 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 124,228.77 | 34.10 | 124,228.77 | 34.10 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6545-00-000 | Late Charges | -75.00 | -0.02 | -75.00 | -0.02 |
| 6560-00-000 | Damages & Cleaning Fees | -5.00 | 0.00 | -5.00 | 0.00 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -435.00 | -0.12 | -435.00 | -0.12 |
| 6595-00-000 | TOTAL OTHER INCOME | -515.00 | -0.14 | -515.00 | -0.14 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 240,636.23 | 66.05 | 240,636.23 | 66.05 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 131,381.06 | 36.06 | 131,381.06 | 36.06 |
| 6620-00-000 | Deed Of Trust Interest | 135,085.06 | 37.08 | 135,085.06 | 37.08 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 116
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6660-00-000    TOTAL DEBT SERVICE EXP. | 266,466.12 | 73.13 | 266,466.12 | 73.13 |
| 6670-00-000    NET INC.BEFORE DEP.& TAX | -25,829.89 | -7.09 | -25,829.89 | -7.09 |
| 6700-00-000    DEPREC. & AMORT. EXPENSES | | | | |
| 6730-00-000    Cap. Improvement Deprec. | 7,763.00 | 2.13 | 7,763.00 | 2.13 |
| 6770-00-000    TOTAL DEPREC. & AMORT. | 7,763.00 | 2.13 | 7,763.00 | 2.13 |
| 6799-00-000    NET INC.(LOSS) BEF.TAXES | -33,592.89 | -9.22 | -33,592.89 | -9.22 |
| 6805-00-000    INCOME TAX EXPENSE | | | | |
| 6820-00-000    FTB Tax Expense | 800.00 | 0.22 | 800.00 | 0.22 |
| 6850-00-000    TOTAL INCOME TAX EXPENSE | 800.00 | 0.22 | 800.00 | 0.22 |
| 6900-00-000    NET INCOME (LOSS)BK | -34,392.89 | -9.44 | -34,392.89 | -9.44 |

Saturday, August 29, 2020
10:21 AM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund XII **for period ending** 8/29/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 118
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| **INCOME** | | | | |
| Rent Income | 1,208,825 | 100 | 1,208,825 | 100 |
| TOTAL INCOME | 1,208,825 | 100 | 1,208,825 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 8,248 | 1 | 8,248 | 1 |
| Other Renting Expenses | 5,968 | 0 | 5,968 | 0 |
| Credit Check Fees Rcvd | -75 | 0 | -75 | 0 |
| TOTAL RENTING EXPENSE | 14,141 | 1 | 14,141 | 1 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Licenses, Fees & Permits | 874 | 0 | 874 | 0 |
| Association Dues | 87,222 | 7 | 87,222 | 7 |
| TOTAL ADMINISTRATIVE EXP | 88,096 | 7 | 88,096 | 7 |
| **MANAGEMENT EXPENSES** | | | | |
| Offsite Mgt Fee PFI | 24,172 | 2 | 24,172 | 2 |
| Finders Fees | 4,200 | 0 | 4,200 | 0 |
| TOTAL MANAGEMENT EXPENSE | 28,372 | 2 | 28,372 | 2 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 13,656 | 1 | 13,656 | 1 |
| Utilities Credits or rebates | -55 | 0 | -55 | 0 |
| Water | 17,526 | 1 | 17,526 | 1 |
| Garbage & Trash Removal | 528 | 0 | 528 | 0 |
| TOTAL UTILITIES EXPENSE | 31,655 | 3 | 31,655 | 3 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 3,904 | 0 | 3,904 | 0 |
| R&M - Pest Control | 500 | 0 | 500 | 0 |
| Maintenance Supplies | 1,354 | 0 | 1,354 | 0 |
| R&M - Electrical Supplies | 239 | 0 | 239 | 0 |
| TOTAL REP. & MAINTENANCE | 5,996 | 0 | 5,996 | 0 |
| **CONTRACT MAINTENANCE** | | | | |
| Contract - Plumbing/Sewer | 2,040 | 0 | 2,040 | 0 |
| Contract - Electrical & Lighting | 660 | 0 | 660 | 0 |
| Contract - HVAC Maint. | 1,038 | 0 | 1,038 | 0 |
| Contract R&M | 51,475 | 4 | 51,475 | 4 |
| Contract - Landscaping | 1,956 | 0 | 1,956 | 0 |
| TOTAL CONTRACT MAINT. | 57,169 | 5 | 57,169 | 5 |
| **TAXES** | | | | |
| Real Estate Taxes | 95,623 | 8 | 95,623 | 8 |
| TOTAL TAX EXPENSE | 95,623 | 8 | 95,623 | 8 |
| **INSURANCE EXPENSE** | | | | |

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| Package Insurance | 19,726 | 2 | 19,726 | 2 |
| Earthquake Insurance | 9,772 | 1 | 9,772 | 1 |
| Umbrella Insurance | 1,334 | 0 | 1,334 | 0 |
| TOTAL INSURANCE EXPENSE | 30,832 | 3 | 30,832 | 3 |
| TOTAL OPERATING EXPENSES | 351,884 | 29 | 351,884 | 29 |
| OTHER INCOME | | | | |
| NSF Check Fees | -100 | 0 | -100 | 0 |
| Late Charges | -2,025 | 0 | -2,025 | 0 |
| Damages & Cleaning Fees | -138 | 0 | -138 | 0 |
| T/O - S/D Charges to Tenant | -520 | 0 | -520 | 0 |
| Interest Income | -303,734 | -25 | -303,734 | -25 |
| TOTAL OTHER INCOME | -306,517 | -25 | -306,517 | -25 |
| NET OPERATING INCOME | 1,163,458 | 96 | 1,163,458 | 96 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 450,273 | 37 | 450,273 | 37 |
| Deed Of Trust Interest | 650,206 | 54 | 650,206 | 54 |
| TOTAL DEBT SERVICE EXP. | 1,100,479 | 91 | 1,100,479 | 91 |
| NET INC.BEFORE DEP.& TAX | 62,979 | 5 | 62,979 | 5 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 217,104 | 18 | 217,104 | 18 |
| TOTAL DEPREC. & AMORT. | 217,104 | 18 | 217,104 | 18 |
| NET INC.(LOSS) BEF.TAXES | -154,125 | -13 | -154,125 | -13 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | -7,867 | -1 | -7,867 | -1 |
| TOTAL INCOME TAX EXPENSE | -7,867 | -1 | -7,867 | -1 |
| NET INCOME (LOSS)BK | -146,257 | -12 | -146,257 | -12 |
| NET INCOME (LOSS) | -146,257 | -12 | -146,257 | -12 |
| **ADJUSTMENTS** | | | | |
| Association Dues | -87,222 | -7 | -87,222 | -7 |
| TOTAL ADMINISTRATIVE EXP | -87,222 | -7 | -87,222 | -7 |
| TOTAL ADJUSTMENTS | -87,222 | -7 | -87,222 | -7 |
| **CASH FLOW** | **-233,479** | **-19** | **-233,479** | **-19** |

| | Period to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 5,257 | 103,165 | 97,907 | 5,257 | 103,165 | 97,907 |
| 1015-00-000 1015 -Reserve Account | 0 | 0 | 0 | 0 | 0 | 0 |
| 1020-00-000 1020 OLD Clearing | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cash | 5,257 | 103,165 | 97,907 | 5,257 | 103,165 | 97,907 |

# Cash Flow

For The Period Ending July 2020
Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 311,875 | 100 | 726,675 | 100 |
| TOTAL INCOME | 311,875 | 100 | 726,675 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 31,150 | 10 | 57,000 | 8 |
| Promo/Move-In Incentives | 0 | 0 | 5,050 | 1 |
| Other Renting Expenses | 0 | 0 | -49 | 0 |
| TOTAL RENTING EXPENSE | 31,150 | 10 | 62,001 | 9 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Licenses, Fees & Permits | 790 | 0 | 4,523 | 1 |
| Association Dues | 21,805 | 7 | 50,879 | 7 |
| TOTAL ADMINISTRATIVE EXP | 22,595 | 7 | 55,402 | 8 |
| **MANAGEMENT EXPENSES** | | | | |
| Offsite Mgt Fee PFI | 6,246 | 2 | 12,492 | 2 |
| Finders Fees | 0 | 0 | 2,000 | 0 |
| TOTAL MANAGEMENT EXPENSE | 6,246 | 2 | 14,492 | 2 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 4,029 | 1 | 10,012 | 1 |
| Utilities Credits or rebates | -71 | 0 | -1,230 | 0 |
| Water | 3,330 | 1 | 8,568 | 1 |
| Garbage & Trash Removal | 889 | 0 | 3,962 | 1 |
| TOTAL UTILITIES EXPENSE | 8,176 | 3 | 21,311 | 3 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 673 | 0 | 4,208 | 1 |
| R&M - Miscellaneous | 470 | 0 | 470 | 0 |
| R&M - HVAC | 0 | 0 | 965 | 0 |
| Maintenance Supplies | 0 | 0 | 555 | 0 |
| R&M - Electrical Supplies | 0 | 0 | 68 | 0 |
| R&M - Landscape | 0 | 0 | 350 | 0 |
| Small Tools & Equipment | 0 | 0 | 57 | 0 |
| TOTAL REP. & MAINTENANCE | 1,143 | 0 | 6,673 | 1 |
| **CONTRACT MAINTENANCE** | | | | |
| Contract R&M | 0 | 0 | 11,620 | 2 |
| Contract - Landscaping | 0 | 0 | -1,956 | 0 |
| TOTAL CONTRACT MAINT. | 0 | 0 | 9,664 | 1 |
| **TAXES** | | | | |
| Real Estate Taxes | 24,134 | 8 | 56,312 | 8 |
| TOTAL TAX EXPENSE | 24,134 | 8 | 56,312 | 8 |
| **INSURANCE EXPENSE** | | | | |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 121 of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| Package Insurance | 7,059 | 2 | 16,471 | 2 |
| Earthquake Insurance | 2,581 | 1 | 6,022 | 1 |
| Umbrella Insurance | 333 | 0 | 778 | 0 |
| TOTAL INSURANCE EXPENSE | 9,973 | 3 | 23,271 | 3 |
| TOTAL OPERATING EXPENSES | 103,418 | 33 | 249,127 | 34 |
| OTHER INCOME | | | | |
| Late Charges | 0 | 0 | -150 | 0 |
| Damages & Cleaning Fees | -10 | 0 | -10 | 0 |
| T/O - S/D Charges to Tenant | -870 | 0 | -870 | 0 |
| TOTAL OTHER INCOME | -880 | 0 | -1,030 | 0 |
| NET OPERATING INCOME | 209,337 | 67 | 478,578 | 66 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 112,260 | 36 | 262,762 | 36 |
| Deed Of Trust Interest | 53,553 | 17 | 270,170 | 37 |
| TOTAL DEBT SERVICE EXP. | 165,812 | 53 | 532,932 | 73 |
| NET INC.BEFORE DEP.& TAX | 43,524 | 14 | -54,354 | -7 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 6,654 | 2 | 15,526 | 2 |
| TOTAL DEPREC. & AMORT. | 6,654 | 2 | 15,526 | 2 |
| NET INC.(LOSS) BEF.TAXES | 36,870 | 12 | -69,880 | -10 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | 36,870 | 12 | -71,480 | -10 |
| Temporary Distribution | 1,060 | 0 | 0 | 0 |
| NET INCOME (LOSS) | 35,810 | 11 | -71,480 | -10 |
| **ADJUSTMENTS** | | | | |
| Association Dues | -21,805 | -7 | -50,879 | -7 |
| TOTAL ADMINISTRATIVE EXP | -21,805 | -7 | -50,879 | -7 |
| TOTAL ADJUSTMENTS | -21,805 | -7 | -50,879 | -7 |
| **CASH FLOW** | **14,005** | **4** | **-122,359** | **-17** |

| | Quarter to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 5,537 | 27,384 | 21,848 | 103,165 | 27,384 | -75,780 |
| 1015-00-000 1015 -Reserve Account | 0 | 0 | 0 | 0 | 0 | 0 |
| 1020-00-000 1020 OLD Clearing | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash** | **5,537** | **27,384** | **21,848** | **103,165** | **27,384** | **-75,780** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund XII **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 123 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

 **Exhibit B: Description of Operations for** Professional Investors Security Fund XII

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 124
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

  **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund XII approximately $4,550,430.83 and Professional Financial Investors, Inc. owes approximately $1,571,094.85 in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 125
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 126 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 127 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.　　　Case number 20-30604

**Exhibit A: Financial Statements for** Professional Investors Security Fund XIII

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:05　　Page 128 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund XIII **as of** 8/29/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 129
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**PROFESSIONAL FINANCIAL INVESTORS XIII**
**STATEMENT OF ASSETS AND LIABILITIES**
**DECEMBER 31, 2019**
**(Unaudited)**

## ASSETS

**CURRENT ASSETS**

| | | |
|---|---|--:|
| Cash on Hand | $ | 237,341 |
| Petty Cash | | 300 |
| A/R Rent Due | | 3,607 |
| Prepaid Insurance | | 2,364 |
| Total Current Assets | | 243,612 |

**FIXED ASSETS**

| | |
|---|--:|
| Land | 969,000 |
| Building | 3,099,000 |
| Property Improvements | 4,644,648 |
| Syndication Costs | 210,000 |
| Organization Costs | 45,000 |
| Personal Property | 192,000 |
| Loan Fees | 463,205 |
| Closing Costs | 78,707 |
| Total Fixed Assets | 9,701,560 |
| Less: Accumulated Depreciation | 6,682,790 |
| Net Fixed Assets | 3,018,771 |

| | |
|---|--:|
| Long Term Receivables | |
| Hammondale Due to / from | 520 |
| Due to / from GP | 777,738 |
| Due to / from PISF | 13,837,049 |
| Total Long Term Receivables | 14,615,307 |

| | | |
|---|---|--:|
| **TOTAL ASSETS** | $ | 17,877,689 |

For Internal Management Purposes Only

**PROFESSIONAL FINANCIAL INVESTORS XIII**
**STATEMENT OF ASSETS AND LIABILITIES**
**DECEMBER 31, 2019**
**(Unaudited)**

### LIABILITIES

**CURRENT LIABILITIES**

| | | |
|---|---|---:|
| Accounts Payable | $ | 18,005 |
| FTB Taxes Payable | | 67 |
| Unearned Rent | | 11,872 |
| Total Current Liabilities | | 29,943 |

**LONG TERM LIABILITIES**

| | |
|---|---:|
| Security Deposits Payable | 115,475 |
| Deed of Trust Payable | 11,021,919 |
| Mortgage Payable | 13,205,000 |
| Total Long Term Liabilities | 24,342,394 |

**TOTAL LIABILITIES** 24,372,337

**EQUITY**

| | |
|---|---:|
| Membership Capitalization | 2,100,000 |
| Less Repurchased Units | (100,000) |
| Retained Earnings | (4,521,592) |
| Member Distribution | (3,787,500) |
| Current Net Income | (185,556) |
| Total Equity | (6,494,648) |

**TOTAL LIABILITIES AND EQUITY** $ 17,877,689

For Internal Management Purposes Only

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
| --- | --- | --- |
| 1000-00-000 | ASSETS |  |
| 1001-00-000 | CURRENT ASSETS |  |
| 1002-00-000 | CASH |  |
| 1010-00-000 | 1010 - Checking | 38,377.42 |
| 1090-00-000 | Petty Cash | 300.00 |
| 1099-00-000 | TOTAL CASH | 38,677.42 |
|  |  |  |
| 1180-00-000 | ACCOUNTS RECEIVABLES |  |
| 1181-00-000 | A/R Rent Due | 16,883.23 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 16,883.23 |
|  |  |  |
| 1200-00-000 | RESERVES & PREPAIDS |  |
| 1205-00-000 | Reserve - Insurance | 19,017.52 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 19,017.52 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 74,578.17 |
|  |  |  |
| 1300-00-000 | FIXED ASSETS |  |
| 1305-00-000 | Land | 969,000.00 |
| 1310-00-000 | Building | 3,099,000.00 |
| 1311-00-000 | Accum Depreciation | -3,099,000.00 |
| 1349-00-000 | NET FIXED ASSETS | 969,000.00 |
|  |  |  |
| 1350-00-000 | ACQUISITION ASSETS |  |
| 1351-00-000 | Closing Costs | 78,706.58 |
| 1351-00-900 | A/A Closing Costs | -69,107.76 |
| 1352-00-000 | Syndication Costs | 210,000.00 |
| 1353-00-000 | Loan Fees | 463,205.46 |
| 1354-00-000 | Accum Amort Loan Fees | -172,037.09 |
| 1355-00-000 | Personal Property | 192,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -192,000.00 |
| 1357-00-000 | Organization Costs | 45,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -45,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 510,767.19 |
|  |  |  |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS |  |
| 1400-00-000 | Improvements Prior 2000 | 1,029,316.51 |
| 1401-00-000 | 2001 Bathroom Improvements | 8,054.51 |
| 1402-00-000 | 2001 Kitchen Improvements | 5,227.66 |
| 1403-00-000 | 2001 Floor Improvements | 13,023.72 |
| 1404-00-000 | 2001 Window Improvements | 613.20 |
| 1405-00-000 | 2001 Building Improvements | 3,442.43 |
| 1407-00-000 | 2001 Other Improvements | 10,137.44 |
| 1408-00-000 | 2002 Bathroom Improvements | 4,572.20 |
| 1409-00-000 | 2002 Kitchen Improvements | 3,095.08 |
| 1410-00-000 | 2002 Floor Improvements | 13,974.71 |
| 1411-00-000 | 2002 Window Improvements | 1,503.23 |
| 1412-00-000 | 2002 Building Improvements | 5,128.22 |
| 1414-00-000 | 2002 Other Improvements | 7,820.70 |
| 1415-00-000 | 2002 Improvement Salaries | 6,009.50 |
| 1416-00-000 | 2003 Bathroom Improvements | 6,640.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 878.58 |
| 1418-00-000 | 2003 Floor Improvements | 26,120.75 |
| 1419-00-000 | 2003 Window Improvements | 4,982.56 |
| 1421-00-000 | 2003 Roof Improvements | 1,573.92 |
| 1423-00-000 | 2004 Bathroom Improvements | 2,573.14 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 132
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1424-00-000 | 2004 Kitchen Improvements | 2,258.12 |
| 1425-00-000 | 2004 Floor Improvements | 19,746.97 |
| 1426-00-000 | 2004 Window Improvements | 1,892.72 |
| 1427-00-000 | 2004 Building Improvements | 813,414.12 |
| 1429-00-000 | 2004 Other Improvements | 1,641.04 |
| 1430-00-000 | 2005 Bathroom Improvements | 565.06 |
| 1431-00-000 | 2005 Kitchen Improvements | 1,106.52 |
| 1432-00-000 | 2005 Floor Improvements | 6,246.90 |
| 1434-00-000 | 2005 Building Improvements | 22,145.94 |
| 1436-00-000 | 2005 Other Improvements | 30,267.15 |
| 1437-00-000 | 2005 Improvement Salaries | 8,902.73 |
| 1438-00-000 | 2006 Bathroom Improvements | 1,687.81 |
| 1439-00-000 | 2006 Kitchen Improvements | 3,798.72 |
| 1440-00-000 | 2006 Floor Improvements | 9,417.75 |
| 1441-00-000 | 2006 Window Improvements | 127.87 |
| 1442-00-000 | 2006 Building Improvements | 8,633.90 |
| 1444-00-000 | 2006 Other Improvements | 67,423.59 |
| 1445-00-000 | 2007 Bathroom Improvements | 7,579.48 |
| 1446-00-000 | 2007 Kitchen Improvements | 3,396.57 |
| 1447-00-000 | 2007 Floor Improvements | 17,568.76 |
| 1448-00-000 | 2007 Window Improvements | 2,018.31 |
| 1449-00-000 | 2007 Building Improvements | 18,456.60 |
| 1450-00-000 | 2007 Roof Improvements | 22.28 |
| 1451-00-000 | 2007 Other Improvements | 80,784.28 |
| 1452-00-000 | 2008 Bathroom Improvements | 4,626.97 |
| 1453-00-000 | 2008 Kitchen Improvements | 3,383.95 |
| 1454-00-000 | 2008 Floor Improvements | 7,334.06 |
| 1455-00-000 | 2008 Window Improvements | -68.54 |
| 1456-00-000 | 2008 Building Improvements | 6,271.97 |
| 1457-00-000 | 2008 Roof Improvements | 101,958.00 |
| 1458-00-000 | 2008 Other Improvements | 82,703.92 |
| 1465-00-000 | 2009 Other Improvements | 189,055.88 |
| 1470-00-000 | 2010 Other Improvements | 73,317.89 |
| 1480-00-000 | 2011 Other Improvements | 99,813.85 |
| 1485-00-000 | 2012 Other Improvements | 188,414.42 |
| 1490-00-000 | 2013 Other Improvements | 84,326.74 |
| 1491-00-000 | 2014 Other Improvements | 280,309.23 |
| 1491-00-100 | 2014 T/O Misc. Expense | 7,438.72 |
| 1491-00-200 | 2014 T/O Materials | 3,183.43 |
| 1491-00-300 | 2014 T/O Outside Vendor | 4,439.00 |
| 1492-00-000 | 2015 Other Improvements | 53,846.64 |
| 1492-00-100 | T/O Misc. Exp. | 15,080.10 |
| 1492-00-200 | 2015 T/O Materiales | 26,349.72 |
| 1492-00-300 | T/O Outside Vendor | 74,213.38 |
| 1493-00-000 | 2016 Other Improvements | 15,203.04 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 12,652.31 |
| 1493-00-200 | 2016 T/O Materials | 28,254.60 |
| 1493-00-300 | 2016 T/O outside vendors | 97,134.10 |
| 1494-00-000 | 2017 Other Improvements | 216,481.63 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 829.42 |
| 1494-00-200 | 2017 T/O Materials | 32,342.14 |
| 1494-00-300 | 2017 T/O Outside Vendor | 75,458.50 |
| 1495-00-000 | 2018 Other Improvements | 204,630.18 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 8,909.78 |
| 1495-00-200 | 2018 T/O Materials | 26,217.08 |

Monday, August 24, 2020
02:53 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1495-00-300 | 2018 T/O Outside Vendor | 51,272.58 |
| 1496-00-000 | 2019 Other Improvements | 149,024.52 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 4,345.56 |
| 1496-00-200 | 2019 T/O Materials | 28,401.67 |
| 1496-00-300 | 2019 T/O Outside Vendor | 103,734.74 |
| 1497-00-000 | 2020 Other Improvements | 20,544.66 |
| 1497-00-100 | 2020 T/O Misc. Exp. | 1,783.24 |
| 1497-00-200 | 2020 T/O Materials | 9,449.18 |
| 1497-00-300 | 2020 T/O Outside Vendor | 31,195.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 4,707,654.51 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 3,483,161.62 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 1,224,492.89 |
|  |  |  |
| 1800-00-000 | LONG TERM RECEIVABLES |  |
| 1850-00-000 | Due To/From GP | 727,737.61 |
| 1855-00-000 | Due To/From PISF, Inc. | 14,554,736.91 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 15,282,474.52 |
| 1999-00-000 | TOTAL ASSETS | 18,061,312.77 |
| 2000-00-000 | LIABILITIES & EQUITY |  |
| 2001-00-000 | LIABILITIES |  |
|  |  |  |
| 2002-00-000 | CURRENT LIABILITIES |  |
| 2005-00-000 | Accounts Payable | 8,087.44 |
| 2010-00-000 | Unearned Rent | 10,404.07 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2020-00-000 | Property Tax Payable | 12,238.40 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 30,796.58 |
|  |  |  |
| 2200-00-000 | LONG TERM LIABILITIES |  |
| 2225-00-000 | Deed of Trust Payable | 11,407,219.33 |
| 2235-00-000 | Security Deposits Liability | 99,799.77 |
| 2240-00-000 | Mortgage Payable | 13,205,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 24,712,019.10 |
| 2999-00-000 | TOTAL LIABILITIES | 24,742,815.68 |
|  |  |  |
| 3000-00-000 | EQUITY |  |
| 3030-00-000 | Capital Contributions | 2,100,000.00 |
| 3040-00-000 | Less: Repurchased Units | -100,000.00 |
| 3050-00-000 | L.P. Distributions | -3,630,000.00 |
| 3055-00-000 | G.P. Distributions | -157,500.00 |
| 3130-00-000 | Retained Earnings | -4,707,668.58 |
| 3140-00-000 | Net Income (Loss) Current | -186,334.33 |
| 3990-00-000 | TOTAL EQUITY | -6,681,502.91 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 18,061,312.77 |
|  |  |  |
| 9999-00-000 | Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund XIII **for period ending** 8/29/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 135 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

## PROFESSIONAL FINANCIAL INVESTORS  XIII
## STATEMENT OF INCOME AND EXPENSES
## FOR THE TWELVE MONTHS ENDED DECEMBER 31, 2019
## (Unaudited)

**INCOME:**

| | |
|---|---:|
| Rental Income | $ 1,633,314 |
| Other Income | 38,613 |
| Gross Income | 1,671,927 |
| Less:  Vacancy Loss | 89,270 |
| Effective Net Income | 1,582,657 |

**OPERATING EXPENSES:**

| | |
|---|---:|
| Renting Expense | 21,235 |
| Office Expense | 1,540 |
| Outside Services | 1,065 |
| Licenses, Fees and Permit | 3,268 |
| Onsite Manager | 79,968 |
| Offsite Manager | 32,632 |
| Utilities | 94,828 |
| Repairs and Maintenance | 153,931 |
| Real Estate and Other Taxes | 142,496 |
| Insurance | 42,771 |
| Mortgage Interest | 617,466 |
| Total Operating Expenses | 1,191,201 |
| Net Income before Depreciation | 391,455 |
| Less:  Depreciation Expense | 577,011 |
| **NET INCOME** | **$ (185,556)** |

For Internal Management Purposes Only

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 970,182.47 | 99.41 | 970,182.47 | 99.41 |
| 4014-00-000 | Laundry income | 5,797.96 | 0.59 | 5,797.96 | 0.59 |
| 4099-00-000 | TOTAL INCOME | 975,980.43 | 100.00 | 975,980.43 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 56,519.16 | 5.79 | 56,519.16 | 5.79 |
| 6011-00-000 | Promo/Move-In Incentives | 4,000.00 | 0.41 | 4,000.00 | 0.41 |
| 6015-00-000 | Referral Fees | 250.00 | 0.03 | 250.00 | 0.03 |
| 6020-00-000 | Advertising | 1,056.41 | 0.11 | 1,056.41 | 0.11 |
| 6025-00-000 | Signs | 50.98 | 0.01 | 50.98 | 0.01 |
| 6031-00-000 | Other Renting Expenses | 1,339.01 | 0.14 | 1,339.01 | 0.14 |
| 6040-00-000 | Credit Check Fees Rcvd | -125.00 | -0.01 | -125.00 | -0.01 |
| 6041-00-000 | Credit Check Fees Paid | 115.60 | 0.01 | 115.60 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 63,206.16 | 6.48 | 63,206.16 | 6.48 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6070-00-000 | Office Expense | 154.64 | 0.02 | 154.64 | 0.02 |
| 6074-00-000 | Licenses, Fees & Permits | 3,010.20 | 0.31 | 3,010.20 | 0.31 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 3,164.84 | 0.32 | 3,164.84 | 0.32 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6113-00-000 | Manager Salary | 43,862.60 | 4.49 | 43,862.60 | 4.49 |
| 6120-00-000 | Offsite Mgt Fee PFI | 16,636.57 | 1.70 | 16,636.57 | 1.70 |
| 6134-00-000 | Postage | 36.45 | 0.00 | 36.45 | 0.00 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 60,535.62 | 6.20 | 60,535.62 | 6.20 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 17,523.86 | 1.80 | 17,523.86 | 1.80 |
| 6205-00-100 | Utilities Credits or rebates | -1,775.25 | -0.18 | -1,775.25 | -0.18 |
| 6215-00-000 | Water | 12,300.93 | 1.26 | 12,300.93 | 1.26 |

Saturday, August 29, 2020
10:55 AM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6220-00-000 | Garbage & Trash Removal | 21,682.70 | 2.22 | 21,682.70 | 2.22 |
| 6230-00-000 | Telephone/Internet/Fax | 2,867.84 | 0.29 | 2,867.84 | 0.29 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 52,600.08 | 5.39 | 52,600.08 | 5.39 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 13,121.34 | 1.34 | 13,121.34 | 1.34 |
| 6275-00-025 | R&M - Plumbing | 1,232.50 | 0.13 | 1,232.50 | 0.13 |
| 6275-00-050 | R&M - Elevator | 2,083.00 | 0.21 | 2,083.00 | 0.21 |
| 6275-00-120 | R&M - Electrical | 1,489.60 | 0.15 | 1,489.60 | 0.15 |
| 6275-00-140 | R&M - Roofing | 1,869.00 | 0.19 | 1,869.00 | 0.19 |
| 6275-00-145 | R&M - Miscellaneous | 9,313.94 | 0.95 | 9,313.94 | 0.95 |
| 6275-00-150 | R&M - Windows | 718.56 | 0.07 | 718.56 | 0.07 |
| 6275-00-160 | R&M - Pool | 125.00 | 0.01 | 125.00 | 0.01 |
| 6305-00-000 | R&M - Misc. Cleaning | 2,375.00 | 0.24 | 2,375.00 | 0.24 |
| 6310-00-000 | R&M - Pest Control | 1,020.00 | 0.10 | 1,020.00 | 0.10 |
| 6320-00-000 | Maintenance Supplies | 889.19 | 0.09 | 889.19 | 0.09 |
| 6320-00-100 | R&M - Electrical Supplies | 1,558.90 | 0.16 | 1,558.90 | 0.16 |
| 6322-00-075 | R&M - Pool Supplies | 263.54 | 0.03 | 263.54 | 0.03 |
| 6322-00-090 | R&M - Landscape | 1,800.00 | 0.18 | 1,800.00 | 0.18 |
| 6322-00-150 | R&M - Cleaning Supplies | 336.21 | 0.03 | 336.21 | 0.03 |
| 6325-00-000 | Small Tools & Equipment | 375.03 | 0.04 | 375.03 | 0.04 |
| 6331-00-000 | Locks & Keys | 451.80 | 0.05 | 451.80 | 0.05 |
| 6335-00-000 | R&M - Door/Window Supplies | 16.74 | 0.00 | 16.74 | 0.00 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 39,039.35 | 4.00 | 39,039.35 | 4.00 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6362-00-000 | Contract R&M | 7,739.50 | 0.79 | 7,739.50 | 0.79 |
| 6364-00-000 | Contract - Janitorial Serv. | 1,075.00 | 0.11 | 1,075.00 | 0.11 |
| 6367-00-000 | Contract - Pest Control | 810.00 | 0.08 | 810.00 | 0.08 |
| 6370-00-000 | Contract - Landscaping | 19,085.00 | 1.96 | 19,085.00 | 1.96 |
| 6375-00-000 | Contract - Pool Maint. | 3,367.36 | 0.34 | 3,367.36 | 0.34 |
| 6380-00-000 | Contract - Elevator Maint. | 2,051.00 | 0.21 | 2,051.00 | 0.21 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 34,127.86 | 3.50 | 34,127.86 | 3.50 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 85,668.82 | 8.78 | 85,668.82 | 8.78 |
| 6449-00-000 | TOTAL TAX EXPENSE | 85,668.82 | 8.78 | 85,668.82 | 8.78 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 23,631.37 | 2.42 | 23,631.37 | 2.42 |
| 6465-00-000 | Earthquake Insurance | 8,219.19 | 0.84 | 8,219.19 | 0.84 |
| 6467-00-000 | Umbrella Insurance | 1,765.19 | 0.18 | 1,765.19 | 0.18 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 33,615.75 | 3.44 | 33,615.75 | 3.44 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 371,958.48 | 38.11 | 371,958.48 | 38.11 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000 | Late Charges | -225.00 | -0.02 | -225.00 | -0.02 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -9,600.60 | -0.98 | -9,600.60 | -0.98 |
| 6595-00-000 | TOTAL OTHER INCOME | -9,850.60 | -1.01 | -9,850.60 | -1.01 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 613,872.55 | 62.90 | 613,872.55 | 62.90 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 360,188.37 | 36.91 | 360,188.37 | 36.91 |
| 6620-00-000 | Deed Of Trust Interest | 391,389.61 | 40.10 | 391,389.61 | 40.10 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 751,577.98 | 77.01 | 751,577.98 | 77.01 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -137,705.43 | -14.11 | -137,705.43 | -14.11 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6730-00-000 | Cap. Improvement Deprec. | 47,163.62 | 4.83 | 47,163.62 | 4.83 |
| 6740-00-000 | Closing Cost Amortization | 665.28 | 0.07 | 665.28 | 0.07 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 47,828.90 | 4.90 | 47,828.90 | 4.90 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -185,534.33 | -19.01 | -185,534.33 | -19.01 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6805-00-000 | INCOME TAX EXPENSE | | | |
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.08 | 800.00 | 0.08 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 800.00 | 0.08 | 800.00 | 0.08 |
| 6900-00-000 | NET INCOME (LOSS)BK | -186,334.33 | -19.09 | -186,334.33 | -19.09 |

Saturday, August 29, 2020
10:55 AM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund XIII **for period ending** 8/29/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 141
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 3,274,721 | 100 | 3,274,721 | 100 |
| Laundry income | 5,898 | 0 | 5,898 | 0 |
| Utility Income | 376 | 0 | 376 | 0 |
| TOTAL INCOME | 3,280,995 | 100 | 3,280,995 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 178,540 | 5 | 178,540 | 5 |
| Promo/Move-In Incentives | 8,490 | 0 | 8,490 | 0 |
| Advertising | 1,473 | 0 | 1,473 | 0 |
| Signs | 1,148 | 0 | 1,148 | 0 |
| Other Renting Expenses | 31,904 | 1 | 31,904 | 1 |
| Credit Check Fees Rcvd | -1,775 | 0 | -1,775 | 0 |
| Credit Check Fees Paid | 925 | 0 | 925 | 0 |
| TOTAL RENTING EXPENSE | 220,704 | 7 | 220,704 | 7 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Outside Services | 2,130 | 0 | 2,130 | 0 |
| Office Expense | 2,506 | 0 | 2,506 | 0 |
| Licenses, Fees & Permits | 6,535 | 0 | 6,535 | 0 |
| TOTAL ADMINISTRATIVE EXP | 11,171 | 0 | 11,171 | 0 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 35,320 | 1 | 35,320 | 1 |
| Manager Salary | 111,757 | 3 | 111,757 | 3 |
| Manager Utility Expense | 1,300 | 0 | 1,300 | 0 |
| Maintenance Apartment | 12,600 | 0 | 12,600 | 0 |
| Offsite Mgt Fee PFI | 65,265 | 2 | 65,265 | 2 |
| Postage | 12 | 0 | 12 | 0 |
| Security Costs | 563 | 0 | 563 | 0 |
| TOTAL MANAGEMENT EXPENSE | 226,816 | 7 | 226,816 | 7 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 83,192 | 3 | 83,192 | 3 |
| Utilities Credits or rebates | -3,368 | 0 | -3,368 | 0 |
| Water | 27,704 | 1 | 27,704 | 1 |
| Garbage & Trash Removal | 72,580 | 2 | 72,580 | 2 |
| Telephone/Internet/Fax | 9,852 | 0 | 9,852 | 0 |
| TOTAL UTILITIES EXPENSE | 189,961 | 6 | 189,961 | 6 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 27,007 | 1 | 27,007 | 1 |
| R&M - Plumbing | 125 | 0 | 125 | 0 |
| R&M - Electrical | 69 | 0 | 69 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 142 of 2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Painting | 524 | 0 | 524 | 0 |
| R&M - Miscellaneous | 3,906 | 0 | 3,906 | 0 |
| R&M - Misc. Cleaning | 5,310 | 0 | 5,310 | 0 |
| R&M - Pest Control | 6,840 | 0 | 6,840 | 0 |
| Maint. Salaries | 25,276 | 1 | 25,276 | 1 |
| Maintenance Supplies | 12,416 | 0 | 12,416 | 0 |
| R&M - Electrical Supplies | 3,199 | 0 | 3,199 | 0 |
| R&M - Pool Supplies | 701 | 0 | 701 | 0 |
| R&M - Cleaning Supplies | 849 | 0 | 849 | 0 |
| Small Tools & Equipment | 822 | 0 | 822 | 0 |
| Locks & Keys | 12,487 | 0 | 12,487 | 0 |
| R&M - Painting Supplies | 2,705 | 0 | 2,705 | 0 |
| TOTAL REP. & MAINTENANCE | 102,235 | 3 | 102,235 | 3 |
| CONTRACT MAINTENANCE | | | | |
| Contract - fire master | 866 | 0 | 866 | 0 |
| Contract - Plumbing/Sewer | 15,210 | 0 | 15,210 | 0 |
| Contract - Electrical & Lighting | 8,310 | 0 | 8,310 | 0 |
| Contract - HVAC Maint. | 2,156 | 0 | 2,156 | 0 |
| Contract R&M | 47,718 | 1 | 47,718 | 1 |
| Contract - Janitorial Serv. | 1,440 | 0 | 1,440 | 0 |
| Contract - Painting | 1,800 | 0 | 1,800 | 0 |
| Contract - Landscaping | 98,160 | 3 | 98,160 | 3 |
| Contract - Pool Maint. | 9,970 | 0 | 9,970 | 0 |
| Contract - Elevator Maint. | 17,310 | 1 | 17,310 | 1 |
| TOTAL CONTRACT MAINT. | 202,940 | 6 | 202,940 | 6 |
| TAXES | | | | |
| Real Estate Taxes | 292,952 | 9 | 292,952 | 9 |
| TOTAL TAX EXPENSE | 292,952 | 9 | 292,952 | 9 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 56,212 | 2 | 56,212 | 2 |
| Earthquake Insurance | 26,672 | 1 | 26,672 | 1 |
| Umbrella Insurance | 4,268 | 0 | 4,268 | 0 |
| Health Insurance | -805 | 0 | -805 | 0 |
| TOTAL INSURANCE EXPENSE | 86,346 | 3 | 86,346 | 3 |
| TOTAL OPERATING EXPENSES | 1,333,125 | 41 | 1,333,125 | 41 |
| OTHER INCOME | | | | |
| Laundry | -20,071 | -1 | -20,071 | -1 |
| NSF Check Fees | -200 | 0 | -200 | 0 |
| Late Charges | -2,250 | 0 | -2,250 | 0 |
| Forfeited Tenant Deposit | -3,213 | 0 | -3,213 | 0 |

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| T/O - S/D Charges to Tenant | -45,217 | -1 | -45,217 | -1 |
| Interest Income | -1,914,512 | -58 | -1,914,512 | -58 |
| TOTAL OTHER INCOME | -1,985,463 | -61 | -1,985,463 | -61 |
| NET OPERATING INCOME | 3,933,333 | 120 | 3,933,333 | 120 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 1,234,932 | 38 | 1,234,932 | 38 |
| Deed Of Trust Interest | 1,914,512 | 58 | 1,914,512 | 58 |
| TOTAL DEBT SERVICE EXP. | 3,149,443 | 96 | 3,149,443 | 96 |
| NET INC.BEFORE DEP.& TAX | 783,890 | 24 | 783,890 | 24 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 196,058 | 6 | 196,058 | 6 |
| Cap. Improvement Deprec. | 821,080 | 25 | 821,080 | 25 |
| Closing Cost Amortization | 136,885 | 4 | 136,885 | 4 |
| TOTAL DEPREC. & AMORT. | 1,154,023 | 35 | 1,154,023 | 35 |
| NET INC.(LOSS) BEF.TAXES | -370,133 | -11 | -370,133 | -11 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | -7,959 | 0 | -7,959 | 0 |
| TOTAL INCOME TAX EXPENSE | -7,959 | 0 | -7,959 | 0 |
| NET INCOME (LOSS)BK | -362,174 | -11 | -362,174 | -11 |
| NET INCOME (LOSS) | -362,174 | -11 | -362,174 | -11 |
| **ADJUSTMENTS** | | | | |
| Outside Services | -2,130 | 0 | -2,130 | 0 |
| TOTAL ADMINISTRATIVE EXP | -2,130 | 0 | -2,130 | 0 |
| TOTAL ADJUSTMENTS | -2,130 | 0 | -2,130 | 0 |
| **CASH FLOW** | **-364,304** | **-11** | **-364,304** | **-11** |

| | Period to Date | | | Year to Date | | |
|---|---:|---:|---:|---:|---:|---:|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| **1010-00-000 1010 - Checking** | 69,526 | 474,683 | 405,157 | 69,526 | 474,683 | 405,157 |
| **1015-00-000 1015 -Reserve Account** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash** | 69,526 | 474,683 | 405,157 | 69,526 | 474,683 | 405,157 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| **INCOME** | | | | |
| Rent Income | 826,726 | 100 | 1,924,800 | 99 |
| Prepaid Rental Income | -328 | 0 | 0 | 0 |
| Laundry income | 2,445 | 0 | 11,596 | 1 |
| TOTAL INCOME | 828,843 | 100 | 1,936,396 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 69,210 | 8 | 113,038 | 6 |
| Promo/Move-In Incentives | 4,373 | 1 | 8,023 | 0 |
| Referral Fees | 231 | 0 | 481 | 0 |
| Advertising | 1,313 | 0 | 2,313 | 0 |
| Signs | 102 | 0 | 184 | 0 |
| Other Renting Expenses | 0 | 0 | 2,678 | 0 |
| Credit Check Fees Rcvd | -25 | 0 | -275 | 0 |
| Credit Check Fees Paid | 0 | 0 | 231 | 0 |
| TOTAL RENTING EXPENSE | 75,203 | 9 | 126,673 | 7 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Office Expense | 40 | 0 | 309 | 0 |
| Licenses, Fees & Permits | 0 | 0 | 6,020 | 0 |
| TOTAL ADMINISTRATIVE EXP | 40 | 0 | 6,330 | 0 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager Salary | 30,735 | 4 | 87,725 | 5 |
| Offsite Mgt Fee PFI | 16,656 | 2 | 33,273 | 2 |
| Postage | 73 | 0 | 73 | 0 |
| TOTAL MANAGEMENT EXPENSE | 47,463 | 6 | 121,071 | 6 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 13,457 | 2 | 35,048 | 2 |
| Utilities Credits or rebates | -71 | 0 | -3,551 | 0 |
| Water | 12,766 | 2 | 24,602 | 1 |
| Garbage & Trash Removal | 18,857 | 2 | 43,365 | 2 |
| Telephone/Internet/Fax | 1,930 | 0 | 5,736 | 0 |
| TOTAL UTILITIES EXPENSE | 46,940 | 6 | 105,200 | 5 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 5,850 | 1 | 24,561 | 1 |
| R&M - Plumbing | 0 | 0 | 2,465 | 0 |
| R&M - Elevator | 2,083 | 0 | 2,083 | 0 |
| R&M - Electrical | 148 | 0 | 2,979 | 0 |
| R&M - Roofing | 0 | 0 | 3,738 | 0 |
| R&M - Miscellaneous | 11,602 | 1 | 18,628 | 1 |
| R&M - Windows | 0 | 0 | 1,437 | 0 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Pool | 0 | 0 | 250 | 0 |
| R&M - Misc. Cleaning | 1,930 | 0 | 4,750 | 0 |
| R&M - Pest Control | 0 | 0 | 2,040 | 0 |
| Maintenance Supplies | 0 | 0 | 1,907 | 0 |
| R&M - Electrical Supplies | 0 | 0 | 3,316 | 0 |
| R&M - Pool Supplies | 155 | 0 | 527 | 0 |
| R&M - Landscape | 3,600 | 0 | 3,600 | 0 |
| R&M - Cleaning Supplies | 233 | 0 | 634 | 0 |
| Small Tools & Equipment | 0 | 0 | 724 | 0 |
| Locks & Keys | 281 | 0 | 1,011 | 0 |
| R&M - Door/Window Supplies | 0 | 0 | 33 | 0 |
| TOTAL REP. & MAINTENANCE | 25,882 | 3 | 74,683 | 4 |
| CONTRACT MAINTENANCE | | | | |
| Contract - Plumbing/Sewer | 0 | 0 | 555 | 0 |
| Contract R&M | 77 | 0 | 17,907 | 1 |
| Contract - Janitorial Serv. | 0 | 0 | 2,400 | 0 |
| Contract - Pest Control | 810 | 0 | 1,620 | 0 |
| Contract - Landscaping | 8,850 | 1 | 40,485 | 2 |
| Contract - Pool Maint. | 1,900 | 0 | 6,735 | 0 |
| Contract - Elevator Maint. | 1,172 | 0 | 4,102 | 0 |
| TOTAL CONTRACT MAINT. | 12,809 | 2 | 73,804 | 4 |
| TAXES | | | | |
| Real Estate Taxes | 73,430 | 9 | 171,338 | 9 |
| TOTAL TAX EXPENSE | 73,430 | 9 | 171,338 | 9 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 20,255 | 2 | 47,263 | 2 |
| Earthquake Insurance | 7,045 | 1 | 16,438 | 1 |
| Umbrella Insurance | 1,513 | 0 | 3,530 | 0 |
| TOTAL INSURANCE EXPENSE | 28,814 | 3 | 67,232 | 3 |
| TOTAL OPERATING EXPENSES | 310,582 | 37 | 746,331 | 39 |
| OTHER INCOME | | | | |
| NSF Check Fees | -50 | 0 | -50 | 0 |
| Late Charges | 0 | 0 | -450 | 0 |
| T/O - S/D Charges to Tenant | -11,490 | -1 | -18,830 | -1 |
| TOTAL OTHER INCOME | -11,540 | -1 | -19,330 | -1 |
| NET OPERATING INCOME | 529,801 | 64 | 1,209,395 | 62 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 308,733 | 37 | 720,377 | 37 |
| Deed Of Trust Interest | 155,351 | 19 | 782,779 | 40 |
| TOTAL DEBT SERVICE EXP. | 464,084 | 56 | 1,503,156 | 78 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 146
of 2121

# Cash Flow

For The Period Ending July 2020
Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| NET INC.BEFORE DEP.& TAX | 65,717 | 8 | -293,761 | -15 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Cap. Improvement Deprec. | 40,426 | 5 | 94,327 | 5 |
| Closing Cost Amortization | 570 | 0 | 1,331 | 0 |
| TOTAL DEPREC. & AMORT. | 40,996 | 5 | 95,658 | 5 |
| NET INC.(LOSS) BEF.TAXES | 24,721 | 3 | -389,419 | -20 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | 24,721 | 3 | -391,019 | -20 |
| NET INCOME (LOSS) | 24,721 | 3 | -391,019 | -20 |
| **ADJUSTMENTS** | | | | |
| **CASH FLOW** | **24,721** | **3** | **-391,019** | **-20** |

| | Quarter to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 1,088 | 76,755 | 75,667 | 474,683 | 76,755 | -397,928 |
| 1015-00-000 1015 -Reserve Account | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cash | 1,088 | 76,755 | 75,667 | 474,683 | 76,755 | -397,928 |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund XIII **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

 (i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

 (ii) For subsequent reports, since the closing date of the last report.

   Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 148 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.  Case number  20-30604

**Exhibit B: Description of Operations for** Professional Investors Security Fund XIII

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI. The apartment units are leased as residences to tenants.

Case: 20-30604  Doc# 154  Filed: 09/23/20  Entered: 09/23/20 19:21:05  Page 149 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund XIII approximately $14,554,736.91 and Professional Financial Investors, Inc. owes approximately $727,737.61 in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 150 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 151
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 152 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors Security Fund XIV

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:05   Page 153 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund XIV **as of** 8/29/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 154
of 2121


## PROFESSIONAL FINANCIAL INVESTORS XIV
## STATEMENT OF ASSETS AND LIABILITIES
## DECEMBER 31, 2019
## (Unaudited)

## ASSETS

**CURRENT ASSETS**

| | | |
|---|---|---:|
| Cash on Hand | $ | 13,693 |
| A/R Rent Due | | 11,183 |
| Prepaid Insurance | | 3,812 |
| Total Current Assets | | 28,687 |

**FIXED ASSETS**

| | |
|---|---:|
| Land | 888,750 |
| Building | 2,666,250 |
| Property Improvements | 3,659,326 |
| Personal Property | 270,000 |
| Furniture & Fixtures | 1,116 |
| Syndication Costs | 220,000 |
| Organization Costs | 31,000 |
| Loan Fees | 547,671 |
| Closing Costs | 56,771 |
| Total Fixed Assets | 8,340,884 |
| Less: Accumulated Depreciation | 5,721,887 |
| Net Fixed Assets | 2,618,997 |

| | |
|---|---:|
| Long Term Receivables | |
| Due to/from GP | 1,957,110 |
| Due to/from PISF | 10,522,120 |
| Total Long Term Receivables | 12,479,230 |

| | | |
|---|---|---:|
| **TOTAL ASSETS** | $ | 15,126,914 |

For Internal Management Purposes Only

## LIABILITIES

**CURRENT LIABILITIES**

| | | |
|---|---|---:|
| Accounts Payable | $ | 21,869 |
| FTB Taxes Payable | | 67 |
| Unearned Rent | | 4,736 |
| Total Current Liabilities | | 26,672 |

**LONG TERM LIABILITIES**

| | |
|---|---:|
| Security Deposits Payable | 82,340 |
| Pet Deposits Payable | 2,000 |
| Deed Of Trust Payable | 9,992,023 |
| Mortgage Payable | 12,000,000 |
| Total Long Term Liabilities | 22,076,362 |

**TOTAL LIABILITIES**    22,103,034

**EQUITY**

| | |
|---|---:|
| Membership Capitalization | 2,200,000 |
| Retained Earnings | 3,457,039 |
| Member Distribution | (11,905,907) |
| GP Distribution | (165,000) |
| Current Net Income | (562,252) |
| Total Equity | (6,976,120) |

**TOTAL LIABILITIES AND EQUITY**    $    15,126,914

For Internal Management Purposes Only

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS |  |
| 1001-00-000 | CURRENT ASSETS |  |
| 1002-00-000 | CASH |  |
| 1010-00-000 | 1010 - Checking | 50,165.03 |
| 1090-00-000 | Petty Cash | 600.00 |
| 1099-00-000 | TOTAL CASH | 50,765.03 |
|  |  |  |
| 1180-00-000 | ACCOUNTS RECEIVABLES |  |
| 1181-00-000 | A/R Rent Due | 17,579.71 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 17,579.71 |
|  |  |  |
| 1200-00-000 | RESERVES & PREPAIDS |  |
| 1205-00-000 | Reserve - Insurance | 17,619.02 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 17,619.02 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 85,963.76 |
|  |  |  |
| 1300-00-000 | FIXED ASSETS |  |
| 1305-00-000 | Land | 888,750.00 |
| 1310-00-000 | Building | 2,666,250.00 |
| 1311-00-000 | Accum Depreciation | -2,645,310.58 |
| 1315-00-000 | Furniture and Fixtures | 1,115.89 |
| 1349-00-000 | NET FIXED ASSETS | 910,805.31 |
|  |  |  |
| 1350-00-000 | ACQUISITION ASSETS |  |
| 1351-00-000 | Closing Costs | 56,770.53 |
| 1351-00-900 | A/A Closing Costs | -8,988.71 |
| 1352-00-000 | Syndication Costs | 220,000.00 |
| 1353-00-000 | Loan Fees | 547,671.47 |
| 1354-00-000 | Accum Amort Loan Fees | -224,933.10 |
| 1355-00-000 | Personal Property | 270,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -270,000.00 |
| 1357-00-000 | Organization Costs | 31,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -31,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 590,520.19 |
|  |  |  |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS |  |
| 1400-00-000 | Improvements Prior 2000 | 525,036.98 |
| 1401-00-000 | 2001 Bathroom Improvements | 3,574.58 |
| 1402-00-000 | 2001 Kitchen Improvements | 2,862.59 |
| 1403-00-000 | 2001 Floor Improvements | 7,516.74 |
| 1404-00-000 | 2001 Window Improvements | 92.00 |
| 1405-00-000 | 2001 Building Improvements | 5,314.98 |
| 1406-00-000 | 2001 Roof Improvements | 2,758.00 |
| 1407-00-000 | 2001 Other Improvements | 9,996.86 |
| 1408-00-000 | 2002 Bathroom Improvements | 5,606.38 |
| 1409-00-000 | 2002 Kitchen Improvements | 5,463.36 |
| 1410-00-000 | 2002 Floor Improvements | 6,137.40 |
| 1411-00-000 | 2002 Window Improvements | 751.74 |
| 1412-00-000 | 2002 Building Improvements | 1,947.72 |
| 1413-00-000 | 2002 Roof Improvements | 1,157.06 |
| 1414-00-000 | 2002 Other Improvements | 16,173.73 |
| 1415-00-000 | 2002 Improvement Salaries | 9,393.50 |
| 1416-00-000 | 2003 Bathroom Improvements | 1,350.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 2,097.59 |
| 1418-00-000 | 2003 Floor Improvements | 14,105.22 |

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1419-00-000 | 2003 Window Improvements | 2,207.76 |
| 1421-00-000 | 2003 Roof Improvements | 450.00 |
| 1422-00-000 | 2003 Other Improvements | 2,272.00 |
| 1424-00-000 | 2004 Kitchen Improvements | 2,922.72 |
| 1425-00-000 | 2004 Floor Improvements | 5,889.21 |
| 1426-00-000 | 2004 Window Improvements | 422.57 |
| 1429-00-000 | 2004 Other Improvements | 5,229.93 |
| 1430-00-000 | 2005 Bathroom Improvements | 3,552.59 |
| 1431-00-000 | 2005 Kitchen Improvements | 3,235.44 |
| 1432-00-000 | 2005 Floor Improvements | 4,274.55 |
| 1434-00-000 | 2005 Building Improvements | 15,726.47 |
| 1436-00-000 | 2005 Other Improvements | 13,613.51 |
| 1437-00-000 | 2005 Improvement Salaries | 1,000.00 |
| 1438-00-000 | 2006 Bathroom Improvements | 3,056.83 |
| 1439-00-000 | 2006 Kitchen Improvements | 1,463.75 |
| 1440-00-000 | 2006 Floor Improvements | 13,168.85 |
| 1441-00-000 | 2006 Window Improvements | 168.49 |
| 1442-00-000 | 2006 Building Improvements | 261,961.87 |
| 1443-00-000 | 2006 Roof Improvements | 1,200.00 |
| 1444-00-000 | 2006 Other Improvements | 548,066.41 |
| 1445-00-000 | 2007 Bathroom Improvements | 10,839.68 |
| 1446-00-000 | 2007 Kitchen Improvements | 6,861.29 |
| 1447-00-000 | 2007 Floor Improvements | 33,118.31 |
| 1448-00-000 | 2007 Window Improvements | 3,080.49 |
| 1449-00-000 | 2007 Building Improvements | 27,793.58 |
| 1451-00-000 | 2007 Other Improvements | 115,971.72 |
| 1452-00-000 | 2008 Bathroom Improvements | 4,814.77 |
| 1453-00-000 | 2008 Kitchen Improvements | 6,807.77 |
| 1454-00-000 | 2008 Floor Improvements | 2,322.10 |
| 1455-00-000 | 2008 Window Improvements | 350.96 |
| 1456-00-000 | 2008 Building Improvements | 412.73 |
| 1457-00-000 | 2008 Roof Improvements | 2,852.75 |
| 1458-00-000 | 2008 Other Improvements | 111,134.28 |
| 1465-00-000 | 2009 Other Improvements | 103,085.84 |
| 1470-00-000 | 2010 Other Improvements | 83,841.06 |
| 1480-00-000 | 2011 Other Improvements | 150,888.13 |
| 1485-00-000 | 2012 Other Improvements | 105,893.41 |
| 1490-00-000 | 2013 Other Improvements | 72,398.40 |
| 1491-00-000 | 2014 Other Improvements | 48,556.36 |
| 1491-00-100 | 2014 T/O Misc. Expense | 4,365.44 |
| 1491-00-200 | 2014 T/O Materials | 16,212.45 |
| 1491-00-300 | 2014 T/O Outside Vendor | 25,119.00 |
| 1492-00-000 | 2015 Other Improvements | 163,958.54 |
| 1492-00-100 | T/O Misc. Exp. | 13,299.76 |
| 1492-00-200 | 2015 T/O Materieles | 12,583.53 |
| 1492-00-300 | T/O Outside Vendor | 48,274.77 |
| 1493-00-000 | 2016 Other Improvements | 34,652.01 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 6,174.16 |
| 1493-00-200 | 2016 T/O Materials | 12,795.95 |
| 1493-00-300 | 2016 T/O outside vendors | 54,573.43 |
| 1494-00-000 | 2017 Other Improvements | 72,492.44 |
| 1494-00-200 | 2017 T/O Materials | 3,037.91 |
| 1494-00-300 | 2017 T/O Outside Vendor | 18,848.00 |
| 1495-00-000 | 2018 Other Improvements | 182,941.55 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 2,249.22 |

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1495-00-200 | 2018 T/O Materials | 8,434.18 |
| 1495-00-300 | 2018 T/O Outside Vendor | 20,368.76 |
| 1496-00-000 | 2019 Other Improvements | 212,556.38 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 12,838.48 |
| 1496-00-200 | 2019 T/O Materials | 83,168.44 |
| 1496-00-300 | 2019 T/O Outside Vendor | 248,138.30 |
| 1497-00-000 | 2020 Other Improvements | 45,773.67 |
| 1497-00-100 | 2020 T/O Misc. Exp. | 363.21 |
| 1497-00-200 | 2020 T/O Materials | 24,696.03 |
| 1497-00-300 | 2020 T/O Outside Vendor | 63,047.37 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 3,793,205.99 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 3,173,697.80 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 619,508.19 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1815-00-000 | PISF XV | 598.75 |
| 1850-00-000 | Due To/From GP | 1,957,110.34 |
| 1855-00-000 | Due To/From PISF, Inc. | 10,082,833.57 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 12,040,542.66 |
| 1999-00-000 | TOTAL ASSETS | 14,247,340.11 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 4,456.40 |
| 2010-00-000 | Unearned Rent | 10,496.29 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2020-00-000 | Property Tax Payable | 9,338.39 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 24,357.75 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 9,370,022.71 |
| 2235-00-000 | Security Deposits Liability | 88,819.50 |
| 2238-00-000 | Pet Deposit Payable | 500.00 |
| 2240-00-000 | Mortgage Payable | 12,000,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 21,459,342.21 |
| 2999-00-000 | TOTAL LIABILITIES | 21,483,699.96 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 2,200,000.00 |
| 3050-00-000 | L.P. Distributions | -11,905,907.00 |
| 3055-00-000 | G.P. Distributions | -165,000.00 |
| 3130-00-000 | Retained Earnings | 2,904,432.29 |
| 3140-00-000 | Net Income (Loss) Current | -269,885.14 |
| 3990-00-000 | TOTAL EQUITY | -7,236,359.85 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 14,247,340.11 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund XIV **for period ending** 8/29/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604      Doc# 154      Filed: 09/23/20      Entered: 09/23/20 19:21:05      Page 160 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

## PROFESSIONAL FINANCIAL INVESTORS  XIV
## STATEMENT OF INCOME AND EXPENSES
## FOR THE TWELVE MONTHS ENDED DECEMBER 31, 2019
### (Unaudited)

**INCOME:**

| | |
|---|---:|
| Rental Income | $ 1,467,740 |
| Pet Rent | 390 |
| Laundry Income | 1,502 |
| Storage Income | 760 |
| Other Income | 20,534 |
| Gross Income | 1,490,925 |
| Less:  Vacancy Loss | 175,804 |
| Effective Net Income | 1,315,122 |

**OPERATING EXPENSES:**

| | |
|---|---:|
| Renting Expense | 23,588 |
| Outside Services | 2,260 |
| Licenses, Fees and Permit | 3,009 |
| Security Patrol | 6,642 |
| Onsite Manager | 113,876 |
| Utilities | 80,890 |
| Repairs and Maintenance | 126,361 |
| Real Estate and Other Taxes | 103,285 |
| Insurance | 44,944 |
| Deed of Trust Interest | 110,089 |
| Mortgage Interest | 561,120 |
| Total Operating Expenses | 1,176,063 |

| | |
|---|---:|
| Net Income before Depreciation | 139,059 |
| Less:  Depreciation Expense | 701,311 |
| **NET INCOME** | $ (562,252) |

For Internal Management Purposes Only

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 898,891.83 | 99.57 | 898,891.83 | 99.57 |
| 4013-00-000 | Pet Rent | 385.00 | 0.04 | 385.00 | 0.04 |
| 4014-00-000 | Laundry income | 3,289.12 | 0.36 | 3,289.12 | 0.36 |
| 4017-00-000 | Utility Income | 95.30 | 0.01 | 95.30 | 0.01 |
| 4018-00-000 | Storage Income | 120.00 | 0.01 | 120.00 | 0.01 |
| 4099-00-000 | TOTAL INCOME | 902,781.25 | 100.00 | 902,781.25 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 116,611.83 | 12.92 | 116,611.83 | 12.92 |
| 6011-00-000 | Promo/Move-In Incentives | 8,085.00 | 0.90 | 8,085.00 | 0.90 |
| 6015-00-000 | Referral Fees | 300.00 | 0.03 | 300.00 | 0.03 |
| 6025-00-000 | Signs | 126.58 | 0.01 | 126.58 | 0.01 |
| 6031-00-000 | Other Renting Expenses | 534.08 | 0.06 | 534.08 | 0.06 |
| 6040-00-000 | Credit Check Fees Rcvd | -525.00 | -0.06 | -525.00 | -0.06 |
| 6041-00-000 | Credit Check Fees Paid | 115.60 | 0.01 | 115.60 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 125,248.09 | 13.87 | 125,248.09 | 13.87 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6070-00-000 | Office Expense | 523.87 | 0.06 | 523.87 | 0.06 |
| 6074-00-000 | Licenses, Fees & Permits | 2,367.00 | 0.26 | 2,367.00 | 0.26 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 2,890.87 | 0.32 | 2,890.87 | 0.32 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 1,796.25 | 0.20 | 1,796.25 | 0.20 |
| 6113-00-000 | Manager Salary | 25,594.08 | 2.84 | 25,594.08 | 2.84 |
| 6114-00-000 | Manager Utility Expense | 300.00 | 0.03 | 300.00 | 0.03 |
| 6115-00-000 | Maintenance Apartment | 2,695.00 | 0.30 | 2,695.00 | 0.30 |
| 6120-00-000 | Offsite Mgt Fee PFI | 15,395.56 | 1.71 | 15,395.56 | 1.71 |
| 6191-00-000 | Security Costs | 1,604.52 | 0.18 | 1,604.52 | 0.18 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 47,385.41 | 5.25 | 47,385.41 | 5.25 |

Saturday, August 29, 2020
02:22 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 28,987.55 | 3.21 | 28,987.55 | 3.21 |
| 6205-00-100 | Utilities Credits or rebates | -1,842.12 | -0.20 | -1,842.12 | -0.20 |
| 6215-00-000 | Water | 8,972.43 | 0.99 | 8,972.43 | 0.99 |
| 6220-00-000 | Garbage & Trash Removal | 45,140.68 | 5.00 | 45,140.68 | 5.00 |
| 6230-00-000 | Telephone/Internet/Fax | 851.48 | 0.09 | 851.48 | 0.09 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 82,110.02 | 9.10 | 82,110.02 | 9.10 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 10,710.50 | 1.19 | 10,710.50 | 1.19 |
| 6275-00-025 | R&M - Plumbing | 285.80 | 0.03 | 285.80 | 0.03 |
| 6275-00-145 | R&M - Miscellaneous | 10,372.99 | 1.15 | 10,372.99 | 1.15 |
| 6275-00-155 | R&M - HVAC | 587.58 | 0.07 | 587.58 | 0.07 |
| 6275-00-160 | R&M - Pool | 125.00 | 0.01 | 125.00 | 0.01 |
| 6305-00-000 | R&M - Misc. Cleaning | 450.00 | 0.05 | 450.00 | 0.05 |
| 6310-00-000 | R&M - Pest Control | 126.25 | 0.01 | 126.25 | 0.01 |
| 6320-00-000 | Maintenance Supplies | 1,468.16 | 0.16 | 1,468.16 | 0.16 |
| 6320-00-100 | R&M - Electrical Supplies | 90.91 | 0.01 | 90.91 | 0.01 |
| 6322-00-150 | R&M - Cleaning Supplies | 73.22 | 0.01 | 73.22 | 0.01 |
| 6322-00-215 | R&M - Plumbing Supplies | 177.16 | 0.02 | 177.16 | 0.02 |
| 6325-00-000 | Small Tools & Equipment | 39.10 | 0.00 | 39.10 | 0.00 |
| 6331-00-000 | Locks & Keys | 884.04 | 0.10 | 884.04 | 0.10 |
| 6333-00-000 | R&M - Painting Supplies | 73.27 | 0.01 | 73.27 | 0.01 |
| 6335-00-000 | R&M - Door/Window Supplies | 292.92 | 0.03 | 292.92 | 0.03 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 25,756.90 | 2.85 | 25,756.90 | 2.85 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 96.57 | 0.01 | 96.57 | 0.01 |
| 6360-00-000 | Contract - Electrical & Lighting | 552.70 | 0.06 | 552.70 | 0.06 |
| 6362-00-000 | Contract R&M | 2,800.00 | 0.31 | 2,800.00 | 0.31 |
| 6364-00-000 | Contract - Janitorial Serv. | 25.00 | 0.00 | 25.00 | 0.00 |
| 6367-00-000 | Contract - Pest Control | 757.50 | 0.08 | 757.50 | 0.08 |
| 6370-00-000 | Contract - Landscaping | 16,674.00 | 1.85 | 16,674.00 | 1.85 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6375-00-000 | Contract - Pool Maint. | 2,050.00 | 0.23 | 2,050.00 | 0.23 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 22,955.77 | 2.54 | 22,955.77 | 2.54 |
| 6400-00-000 | TAXES |  |  |  |  |
| 6410-00-000 | Real Estate Taxes | 65,368.70 | 7.24 | 65,368.70 | 7.24 |
| 6449-00-000 | TOTAL TAX EXPENSE | 65,368.70 | 7.24 | 65,368.70 | 7.24 |
| 6450-00-000 | INSURANCE EXPENSE |  |  |  |  |
| 6460-00-000 | Package Insurance | 20,534.08 | 2.27 | 20,534.08 | 2.27 |
| 6465-00-000 | Earthquake Insurance | 9,566.69 | 1.06 | 9,566.69 | 1.06 |
| 6467-00-000 | Umbrella Insurance | 2,150.75 | 0.24 | 2,150.75 | 0.24 |
| 6469-00-000 | Flood Insurance | 657.44 | 0.07 | 657.44 | 0.07 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 32,908.96 | 3.65 | 32,908.96 | 3.65 |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 404,624.72 | 44.82 | 404,624.72 | 44.82 |
| 6500-00-000 | OTHER INCOME |  |  |  |  |
| 6540-00-000 | NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000 | Late Charges | -150.00 | -0.02 | -150.00 | -0.02 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -2,522.50 | -0.28 | -2,522.50 | -0.28 |
| 6580-00-000 | Miscellaneous Income | 2,112.00 | 0.23 | 2,112.00 | 0.23 |
| 6595-00-000 | TOTAL OTHER INCOME | -585.50 | -0.06 | -585.50 | -0.06 |
| 6599-00-000 | NET OPERATING INCOME | 498,742.03 | 55.25 | 498,742.03 | 55.25 |
| 6605-00-000 | DEBT SERVICE EXPENSE |  |  |  |  |
| 6610-00-000 | Mortgage Interest | 327,320.00 | 36.26 | 327,320.00 | 36.26 |
| 6620-00-000 | Deed Of Trust Interest | 343,532.53 | 38.05 | 343,532.53 | 38.05 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 670,852.53 | 74.31 | 670,852.53 | 74.31 |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -172,110.50 | -19.06 | -172,110.50 | -19.06 |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES |  |  |  |  |
| 6710-00-000 | Building Depreciation | 56,551.25 | 6.26 | 56,551.25 | 6.26 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 164
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6730-00-000 | Cap. Improvement Deprec. | 14,743.75 | 1.63 | 14,743.75 | 1.63 |
| 6740-00-000 | Closing Cost Amortization | 3,311.63 | 0.37 | 3,311.63 | 0.37 |
| 6750-00-000 | Loan Fee Amortization | 22,368.01 | 2.48 | 22,368.01 | 2.48 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 96,974.64 | 10.74 | 96,974.64 | 10.74 |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -269,085.14 | -29.81 | -269,085.14 | -29.81 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.09 | 800.00 | 0.09 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 800.00 | 0.09 | 800.00 | 0.09 |
| 6900-00-000 | NET INCOME (LOSS)BK | -269,885.14 | -29.89 | -269,885.14 | -29.89 |

Saturday, August 29, 2020
02:22 PM

Debtor Name  Professional Financial Investors, Inc.　　　　　　Case number 20-30604

---

[Provide a statement of changes in cash position for the following periods:

  (i) For the initial report:

     a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

     b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 166 of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 2,933,481 | 100 | 2,933,481 | 100 |
| Pet Rent | 780 | 0 | 780 | 0 |
| Laundry income | 3,003 | 0 | 3,003 | 0 |
| Utility Income | 181 | 0 | 181 | 0 |
| Storage Income | 1,520 | 0 | 1,520 | 0 |
| TOTAL INCOME | 2,938,966 | 100 | 2,938,966 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 351,607 | 12 | 351,607 | 12 |
| Promo/Move-In Incentives | 13,590 | 0 | 13,590 | 0 |
| Advertising | 519 | 0 | 519 | 0 |
| Signs | 1,556 | 0 | 1,556 | 0 |
| Other Renting Expenses | 29,419 | 1 | 29,419 | 1 |
| Credit Check Fees Rcvd | -850 | 0 | -850 | 0 |
| Credit Check Fees Paid | 624 | 0 | 624 | 0 |
| TOTAL RENTING EXPENSE | 396,465 | 13 | 396,465 | 13 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Outside Services | 520 | 0 | 520 | 0 |
| Office Expense | 2,068 | 0 | 2,068 | 0 |
| Licenses, Fees & Permits | 6,017 | 0 | 6,017 | 0 |
| Security Patrol | 7,998 | 0 | 7,998 | 0 |
| TOTAL ADMINISTRATIVE EXP | 16,603 | 1 | 16,603 | 1 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 45,110 | 2 | 45,110 | 2 |
| Manager Salary | 110,735 | 4 | 110,735 | 4 |
| Manager Utility Expense | 1,200 | 0 | 1,200 | 0 |
| Maintenance Apartment | 12,038 | 0 | 12,038 | 0 |
| Offsite Mgt Fee PFI | 58,669 | 2 | 58,669 | 2 |
| Postage | 175 | 0 | 175 | 0 |
| Security Costs | 5,285 | 0 | 5,285 | 0 |
| TOTAL MANAGEMENT EXPENSE | 233,212 | 8 | 233,212 | 8 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 84,409 | 3 | 84,409 | 3 |
| Utilities Credits or rebates | -2,979 | 0 | -2,979 | 0 |
| Water | 40,529 | 1 | 40,529 | 1 |
| Garbage & Trash Removal | 35,349 | 1 | 35,349 | 1 |
| Telephone/Internet/Fax | 4,327 | 0 | 4,327 | 0 |
| TOTAL UTILITIES EXPENSE | 161,636 | 5 | 161,636 | 5 |
| **REPAIRS & MAINTENANCE** | | | | |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 167 of 2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M Unit | 22,425 | 1 | 22,425 | 1 |
| R&M - Miscellaneous | 1,766 | 0 | 1,766 | 0 |
| R&M - paving & Concrete | 276 | 0 | 276 | 0 |
| R&M - Misc. Cleaning | 1,250 | 0 | 1,250 | 0 |
| R&M - Pest Control | 5,905 | 0 | 5,905 | 0 |
| Maint. Salaries | 32,918 | 1 | 32,918 | 1 |
| Maintenance Supplies | 10,743 | 0 | 10,743 | 0 |
| R&M - Electrical Supplies | 4,274 | 0 | 4,274 | 0 |
| R&M - Landscaping Supplies | 29,035 | 1 | 29,035 | 1 |
| R&M - Pool Supplies | 1,119 | 0 | 1,119 | 0 |
| R&M - Cleaning Supplies | 548 | 0 | 548 | 0 |
| Small Tools & Equipment | 63 | 0 | 63 | 0 |
| Locks & Keys | 1,198 | 0 | 1,198 | 0 |
| R&M - Painting Supplies | 465 | 0 | 465 | 0 |
| TOTAL REP. & MAINTENANCE | 111,985 | 4 | 111,985 | 4 |
| CONTRACT MAINTENANCE | | | | |
| Contract - fire master | 2,051 | 0 | 2,051 | 0 |
| Contract - Plumbing/Sewer | 5,690 | 0 | 5,690 | 0 |
| Contract - HVAC Maint. | 13,414 | 0 | 13,414 | 0 |
| Contract R&M | 21,023 | 1 | 21,023 | 1 |
| Contract - Janitorial Serv. | 300 | 0 | 300 | 0 |
| Contract - Landscaping | 87,337 | 3 | 87,337 | 3 |
| Contract - Pool Maint. | 8,970 | 0 | 8,970 | 0 |
| Contract Appliance Rep. | 1,958 | 0 | 1,958 | 0 |
| TOTAL CONTRACT MAINT. | 140,743 | 5 | 140,743 | 5 |
| TAXES | | | | |
| Real Estate Taxes | 221,862 | 8 | 221,862 | 8 |
| TOTAL TAX EXPENSE | 221,862 | 8 | 221,862 | 8 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 51,386 | 2 | 51,386 | 2 |
| Earthquake Insurance | 31,046 | 1 | 31,046 | 1 |
| Umbrella Insurance | 5,202 | 0 | 5,202 | 0 |
| Flood Insurance | 2,254 | 0 | 2,254 | 0 |
| TOTAL INSURANCE EXPENSE | 89,888 | 3 | 89,888 | 3 |
| TOTAL OPERATING EXPENSES | 1,372,394 | 47 | 1,372,394 | 47 |
| OTHER INCOME | | | | |
| Storage Rent Income | -1,120 | 0 | -1,120 | 0 |
| Pet Rent | -2,120 | 0 | -2,120 | 0 |
| Laundry | -9,353 | 0 | -9,353 | 0 |
| NSF Check Fees | -250 | 0 | -250 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 168
of 2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| Late Charges | -2,101 | 0 | -2,101 | 0 |
| T/O - S/D Charges to Tenant | -15,641 | -1 | -15,641 | -1 |
| Miscellaneous Income | -10,042 | 0 | -10,042 | 0 |
| Interest Income | -1,474,406 | -50 | -1,474,406 | -50 |
| TOTAL OTHER INCOME | -1,515,033 | -52 | -1,515,033 | -52 |
| NET OPERATING INCOME | 3,081,606 | 105 | 3,081,606 | 105 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 1,122,240 | 38 | 1,122,240 | 38 |
| Deed Of Trust Interest | 1,679,292 | 57 | 1,679,292 | 57 |
| TOTAL DEBT SERVICE EXP. | 2,801,532 | 95 | 2,801,532 | 95 |
| NET INC.BEFORE DEP.& TAX | 280,073 | 10 | 280,073 | 10 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 193,890 | 7 | 193,890 | 7 |
| Cap. Improvement Deprec. | 1,120,688 | 38 | 1,120,688 | 38 |
| Closing Cost Amortization | 11,354 | 0 | 11,354 | 0 |
| Loan Fee Amortization | 76,690 | 3 | 76,690 | 3 |
| TOTAL DEPREC. & AMORT. | 1,402,622 | 48 | 1,402,622 | 48 |
| NET INC.(LOSS) BEF.TAXES | -1,122,549 | -38 | -1,122,549 | -38 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | -11,067 | 0 | -11,067 | 0 |
| TOTAL INCOME TAX EXPENSE | -11,067 | 0 | -11,067 | 0 |
| NET INCOME (LOSS)BK | -1,111,482 | -38 | -1,111,482 | -38 |
| Temporary Distribution | -4,224 | 0 | -4,224 | 0 |
| NET INCOME (LOSS) | -1,107,258 | -38 | -1,107,258 | -38 |
| **ADJUSTMENTS** | | | | |
| Outside Services | -520 | 0 | -520 | 0 |
| TOTAL ADMINISTRATIVE EXP | -520 | 0 | -520 | 0 |
| TOTAL ADJUSTMENTS | -520 | 0 | -520 | 0 |
| **CASH FLOW** | **-1,107,778** | **-38** | **-1,107,778** | **-38** |

| | Period to Date | | | Year to Date | | |
|---|---:|---:|---:|---:|---:|---:|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 160,298 | 26,785 | -133,513 | 160,298 | 26,785 | -133,513 |
| **Total Cash** | **160,298** | **26,785** | **-133,513** | **160,298** | **26,785** | **-133,513** |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 169
of 2121

Saturday, August 29, 2020

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| **INCOME** | | | | |
| Rent Income | 763,234 | 100 | 1,789,769 | 100 |
| Pet Rent | 180 | 0 | 770 | 0 |
| Laundry income | 1,635 | 0 | 6,578 | 0 |
| Utility Income | 37 | 0 | 191 | 0 |
| Storage Income | 0 | 0 | 240 | 0 |
| TOTAL INCOME | 765,085 | 100 | 1,797,547 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 116,782 | 15 | 233,224 | 13 |
| Promo/Move-In Incentives | 0 | 0 | 13,475 | 1 |
| Referral Fees | 260 | 0 | 600 | 0 |
| Signs | 253 | 0 | 500 | 0 |
| Other Renting Expenses | 68 | 0 | 810 | 0 |
| Credit Check Fees Rcvd | -600 | 0 | -1,050 | 0 |
| Credit Check Fees Paid | 0 | 0 | 231 | 0 |
| TOTAL RENTING EXPENSE | 116,763 | 15 | 247,790 | 14 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Office Expense | 105 | 0 | 1,052 | 0 |
| Licenses, Fees & Permits | 1,888 | 0 | 4,734 | 0 |
| TOTAL ADMINISTRATIVE EXP | 1,993 | 0 | 5,786 | 0 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | -3,593 | 0 | 3,593 | 0 |
| Manager Salary | 23,310 | 3 | 51,188 | 3 |
| Manager Utility Expense | 200 | 0 | 600 | 0 |
| Maintenance Apartment | 0 | 0 | 5,390 | 0 |
| Offsite Mgt Fee PFI | 15,395 | 2 | 30,791 | 2 |
| Security Costs | 1,379 | 0 | 3,209 | 0 |
| TOTAL MANAGEMENT EXPENSE | 36,691 | 5 | 94,771 | 5 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 19,622 | 3 | 57,975 | 3 |
| Utilities Credits or rebates | -3,684 | 0 | -3,684 | 0 |
| Water | 8,189 | 1 | 17,945 | 1 |
| Garbage & Trash Removal | 37,389 | 5 | 90,293 | 5 |
| Telephone/Internet/Fax | 640 | 0 | 1,703 | 0 |
| TOTAL UTILITIES EXPENSE | 62,156 | 8 | 164,232 | 9 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 2,888 | 0 | 21,571 | 1 |
| R&M - Plumbing | 572 | 0 | 572 | 0 |
| R&M - Miscellaneous | 7,798 | 1 | 20,746 | 1 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 170 of 2121

# Cash Flow

For The Period Ending July 2020
Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - HVAC | 0 | 0 | 1,175 | 0 |
| R&M - Pool | 250 | 0 | 250 | 0 |
| R&M - Misc. Cleaning | 0 | 0 | 900 | 0 |
| R&M - Pest Control | 0 | 0 | 253 | 0 |
| Maintenance Supplies | 131 | 0 | 3,055 | 0 |
| R&M - Electrical Supplies | 0 | 0 | 247 | 0 |
| R&M - Landscaping Supplies | 0 | 0 | 300 | 0 |
| R&M - Pool Supplies | 0 | 0 | 21 | 0 |
| R&M - Cleaning Supplies | 0 | 0 | 146 | 0 |
| R&M - Plumbing Supplies | 205 | 0 | 354 | 0 |
| Small Tools & Equipment | 0 | 0 | 78 | 0 |
| Locks & Keys | 18 | 0 | 1,782 | 0 |
| R&M - Painting Supplies | 92 | 0 | 147 | 0 |
| R&M - Door/Window Supplies | 0 | 0 | 586 | 0 |
| TOTAL REP. & MAINTENANCE | 11,955 | 2 | 52,183 | 3 |
| CONTRACT MAINTENANCE | | | | |
| Contract - fire master | 193 | 0 | 193 | 0 |
| Contract - Electrical & Lighting | 0 | 0 | 1,105 | 0 |
| Contract - HVAC Maint. | 0 | 0 | 871 | 0 |
| Contract R&M | 0 | 0 | 6,440 | 0 |
| Contract - Janitorial Serv. | 0 | 0 | 50 | 0 |
| Contract - Pest Control | 758 | 0 | 1,515 | 0 |
| Contract - Landscaping | 7,424 | 1 | 35,615 | 2 |
| Contract - Pool Maint. | 1,650 | 0 | 4,100 | 0 |
| TOTAL CONTRACT MAINT. | 10,025 | 1 | 49,890 | 3 |
| TAXES | | | | |
| Real Estate Taxes | 56,030 | 7 | 130,737 | 7 |
| TOTAL TAX EXPENSE | 56,030 | 7 | 130,737 | 7 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 17,601 | 2 | 41,068 | 2 |
| Earthquake Insurance | 8,200 | 1 | 19,133 | 1 |
| Umbrella Insurance | 1,844 | 0 | 4,302 | 0 |
| Flood Insurance | 564 | 0 | 1,315 | 0 |
| TOTAL INSURANCE EXPENSE | 28,208 | 4 | 65,818 | 4 |
| TOTAL OPERATING EXPENSES | 323,820 | 42 | 811,206 | 45 |
| OTHER INCOME | | | | |
| NSF Check Fees | 0 | 0 | -50 | 0 |
| Late Charges | 0 | 0 | -374 | 0 |
| T/O - S/D Charges to Tenant | -2,285 | 0 | -3,665 | 0 |
| Miscellaneous Income | 4,224 | 1 | 4,224 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 171
of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| TOTAL OTHER INCOME | 1,939 | 0 | 135 | 0 |
| NET OPERATING INCOME | 439,326 | 57 | 986,207 | 55 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 280,560 | 37 | 654,640 | 36 |
| Deed Of Trust Interest | 137,350 | 18 | 687,065 | 38 |
| TOTAL DEBT SERVICE EXP. | 417,910 | 55 | 1,341,705 | 75 |
| NET INC.BEFORE DEP.& TAX | 21,416 | 3 | -355,498 | -20 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 48,473 | 6 | 113,103 | 6 |
| Cap. Improvement Deprec. | 12,638 | 2 | 29,488 | 2 |
| Closing Cost Amortization | 2,839 | 0 | 6,623 | 0 |
| Loan Fee Amortization | 19,173 | 3 | 44,736 | 2 |
| TOTAL DEPREC. & AMORT. | 83,121 | 11 | 193,949 | 11 |
| NET INC.(LOSS) BEF.TAXES | -61,705 | -8 | -549,447 | -31 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | -61,705 | -8 | -551,047 | -31 |
| NET INCOME (LOSS) | -61,705 | -8 | -551,047 | -31 |
| ADJUSTMENTS | | | | |
| CASH FLOW | -61,705 | -8 | -551,047 | -31 |

| | Quarter to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 5,870 | 100,330 | 94,460 | 26,785 | 100,330 | 73,545 |
| Total Cash | 5,870 | 100,330 | 94,460 | 26,785 | 100,330 | 73,545 |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund XIV **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 173
of 2121



**Exhibit B: Description of Operations for** Professional Investors Security Fund XIV

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 174
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund XIV approximately $10,082,833.57, Professional Financial Investors, Inc. owes approximately $1,957,110.34 and Professional Investors Security Fund XV $598.75 in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 175
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 176
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.

Case number 20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit A: Financial Statements for** Professional Investors Security Fund XV

Case: 20-30604      Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 178
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund XV **as of** 8/29/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 179 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 40,019.37 |
| 1090-00-000 | Petty Cash | 100.00 |
| 1099-00-000 | TOTAL CASH | 40,119.37 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 13,575.25 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 13,575.25 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 1,083.45 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 1,083.45 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 54,778.07 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 269,250.00 |
| 1310-00-000 | Building | 807,750.00 |
| 1311-00-000 | Accum Depreciation | -785,205.64 |
| 1315-00-000 | Furniture and Fixtures | 242.48 |
| 1349-00-000 | NET FIXED ASSETS | 292,036.84 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 28,842.07 |
| 1351-00-900 | A/A Closing Costs | -2,884.20 |
| 1352-00-000 | Syndication Costs | 80,000.00 |
| 1353-00-000 | Loan Fees | 82,778.99 |
| 1354-00-000 | Accum Amort Loan Fees | -63,164.43 |
| 1355-00-000 | Personal Property | 90,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -90,000.00 |
| 1357-00-000 | Organization Costs | 25,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -25,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 125,572.43 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 300,570.33 |
| 1401-00-000 | 2001 Bathroom Improvements | 268.53 |
| 1402-00-000 | 2001 Kitchen Improvements | 1,382.82 |
| 1403-00-000 | 2001 Floor Improvements | 2,538.90 |
| 1404-00-000 | 2001 Window Improvements | 177.83 |
| 1406-00-000 | 2001 Roof Improvements | 435.50 |
| 1407-00-000 | 2001 Other Improvements | 1,342.10 |
| 1408-00-000 | 2002 Bathroom Improvements | 5,002.15 |
| 1409-00-000 | 2002 Kitchen Improvements | 3,419.08 |
| 1410-00-000 | 2002 Floor Improvements | 7,788.76 |
| 1411-00-000 | 2002 Window Improvements | 671.59 |
| 1413-00-000 | 2002 Roof Improvements | 1,749.00 |
| 1414-00-000 | 2002 Other Improvements | 3,095.58 |
| 1415-00-000 | 2002 Improvement Salaries | 2,820.25 |
| 1416-00-000 | 2003 Bathroom Improvements | 1,900.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 1,259.83 |
| 1418-00-000 | 2003 Floor Improvements | 13,209.21 |
| 1419-00-000 | 2003 Window Improvements | 455.91 |
| 1422-00-000 | 2003 Other Improvements | 2,958.27 |

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1425-00-000 | 2004 Floor Improvements | 3,112.19 |
| 1426-00-000 | 2004 Window Improvements | 120.91 |
| 1430-00-000 | 2005 Bathroom Improvements | 1,488.07 |
| 1431-00-000 | 2005 Kitchen Improvements | 481.25 |
| 1432-00-000 | 2005 Floor Improvements | 4,193.68 |
| 1433-00-000 | 2005 Window Improvements | 192.31 |
| 1436-00-000 | 2005 Other Improvements | 14,542.72 |
| 1438-00-000 | 2006 Bathroom Improvements | 2,771.78 |
| 1439-00-000 | 2006 Kitchen Improvements | 1,292.91 |
| 1440-00-000 | 2006 Floor Improvements | 9,937.16 |
| 1444-00-000 | 2006 Other Improvements | 49,380.58 |
| 1445-00-000 | 2007 Bathroom Improvements | 2,031.53 |
| 1446-00-000 | 2007 Kitchen Improvements | 920.13 |
| 1447-00-000 | 2007 Floor Improvements | 12,687.09 |
| 1448-00-000 | 2007 Window Improvements | 933.48 |
| 1451-00-000 | 2007 Other Improvements | 33,298.37 |
| 1452-00-000 | 2008 Bathroom Improvements | 2,492.81 |
| 1453-00-000 | 2008 Kitchen Improvements | 4,250.50 |
| 1454-00-000 | 2008 Floor Improvements | 1,457.33 |
| 1455-00-000 | 2008 Window Improvements | 79.35 |
| 1456-00-000 | 2008 Building Improvements | 9,530.00 |
| 1458-00-000 | 2008 Other Improvements | 63,086.17 |
| 1465-00-000 | 2009 Other Improvements | 33,253.27 |
| 1470-00-000 | 2010 Other Improvements | 23,897.57 |
| 1480-00-000 | 2011 Other Improvements | 21,502.62 |
| 1485-00-000 | 2012 Other Improvements | 63,698.03 |
| 1490-00-000 | 2013 Other Improvements | 32,937.96 |
| 1491-00-000 | 2014 Other Improvements | 64,918.56 |
| 1491-00-100 | 2014 T/O Misc. Expense | 2,101.16 |
| 1491-00-200 | 2014 T/O Materials | 1,407.56 |
| 1491-00-300 | 2014 T/O Outside Vendor | 3,175.00 |
| 1492-00-000 | 2015 Other Improvements | 2,431.14 |
| 1492-00-100 | T/O Misc. Exp. | 5,322.78 |
| 1492-00-200 | 2015 T/O Materiales | 10,071.25 |
| 1492-00-300 | T/O Outside Vendor | 23,085.17 |
| 1493-00-000 | 2016 Other Improvements | 56,031.28 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 3,291.38 |
| 1493-00-200 | 2016 T/O Materials | 4,842.34 |
| 1493-00-300 | 2016 T/o outside vendors | 21,822.75 |
| 1494-00-000 | 2017 Other Improvements | 31,852.68 |
| 1494-00-200 | 2017 T/O Materials | 3,174.22 |
| 1494-00-300 | 2017 T/O Outside Vendor | 9,705.00 |
| 1495-00-000 | 2018 Other Improvements | 84,427.20 |
| 1495-00-200 | 2018 T/O Materials | 3,995.36 |
| 1495-00-300 | 2018 T/O Outside Vendor | 13,810.00 |
| 1496-00-000 | 2019 Other Improvements | 24,317.31 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 1,511.41 |
| 1496-00-200 | 2019 T/O Materials | 6,493.71 |
| 1496-00-300 | 2019 T/O Outside Vendor | 27,614.62 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 1,150,017.29 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 1,064,210.18 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 85,807.11 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 163,100.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1855-00-000 | Due To/From PISF, Inc. | 3,723,036.32 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 3,886,136.32 |
| 1999-00-000 | TOTAL ASSETS | 4,444,330.77 |
| 2000-00-000 | LIABILITIES & EQUITY |  |
| 2001-00-000 | LIABILITIES |  |
|  |  |  |
| 2002-00-000 | CURRENT LIABILITIES |  |
| 2005-00-000 | Accounts Payable | 9,406.15 |
| 2010-00-000 | Unearned Rent | 1,717.99 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 11,190.81 |
|  |  |  |
| 2200-00-000 | LONG TERM LIABILITIES |  |
| 2225-00-000 | Deed of Trust Payable | 3,257,501.89 |
| 2235-00-000 | Security Deposits Liability | 35,641.00 |
| 2240-00-000 | Mortgage Payable | 3,650,173.99 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 6,943,316.88 |
| 2999-00-000 | TOTAL LIABILITIES | 6,954,507.69 |
|  |  |  |
| 3000-00-000 | EQUITY |  |
| 3030-00-000 | Capital Contributions | 800,000.00 |
| 3040-00-000 | Less: Repurchased Units | -15,000.00 |
| 3050-00-000 | L.P. Distributions | -1,466,971.00 |
| 3055-00-000 | G.P. Distributions | -80,000.00 |
| 3060-00-000 | Premium on Repurch Units | -400.00 |
| 3130-00-000 | Retained Earnings | -1,712,644.02 |
| 3140-00-000 | Net Income (Loss) Current | -35,161.90 |
| 3990-00-000 | TOTAL EQUITY | -2,510,176.92 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 4,444,330.77 |
|  |  |  |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:36 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 69,060.28 |
| 1090-00-000 | Petty Cash | 200.00 |
| 1099-00-000 | TOTAL CASH | 69,260.28 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 14,788.09 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 14,788.09 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 2,150.38 |
| 1240-00-000 | Prepaid Mortgage Interest | 121,390.50 |
| 1250-00-000 | Prepaid Taxes | 18,189.19 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 141,730.07 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 225,778.44 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 269,250.00 |
| 1310-00-000 | Building | 807,750.00 |
| 1311-00-000 | Accum Depreciation | -802,338.14 |
| 1315-00-000 | Furniture and Fixtures | 242.48 |
| 1349-00-000 | NET FIXED ASSETS | 274,904.34 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 35,814.07 |
| 1351-00-900 | A/A Closing Costs | -4,566.65 |
| 1352-00-000 | Syndication Costs | 80,000.00 |
| 1353-00-000 | Loan Fees | 93,192.06 |
| 1354-00-000 | Accum Amort Loan Fees | -83,323.85 |
| 1355-00-000 | Personal Property | 90,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -90,000.00 |
| 1357-00-000 | Organization Costs | 25,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -25,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 121,115.63 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 300,570.33 |
| 1401-00-000 | 2001 Bathroom Improvements | 268.53 |
| 1402-00-000 | 2001 Kitchen Improvements | 1,382.82 |
| 1403-00-000 | 2001 Floor Improvements | 2,538.90 |
| 1404-00-000 | 2001 Window Improvements | 177.83 |
| 1406-00-000 | 2001 Roof Improvements | 435.50 |
| 1407-00-000 | 2001 Other Improvements | 1,342.10 |
| 1408-00-000 | 2002 Bathroom Improvements | 5,002.15 |
| 1409-00-000 | 2002 Kitchen Improvements | 3,419.08 |
| 1410-00-000 | 2002 Floor Improvements | 7,788.76 |
| 1411-00-000 | 2002 Window Improvements | 671.59 |
| 1413-00-000 | 2002 Roof Improvements | 1,749.00 |
| 1414-00-000 | 2002 Other Improvements | 3,095.58 |
| 1415-00-000 | 2002 Improvement Salaries | 2,820.25 |
| 1416-00-000 | 2003 Bathroom Improvements | 1,900.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 1,259.83 |
| 1418-00-000 | 2003 Floor Improvements | 13,209.21 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1419-00-000 | 2003 Window Improvements | 455.91 |
| 1422-00-000 | 2003 Other Improvements | 2,958.27 |
| 1425-00-000 | 2004 Floor Improvements | 3,112.19 |
| 1426-00-000 | 2004 Window Improvements | 120.91 |
| 1430-00-000 | 2005 Bathroom Improvements | 1,488.07 |
| 1431-00-000 | 2005 Kitchen Improvements | 481.25 |
| 1432-00-000 | 2005 Floor Improvements | 4,193.68 |
| 1433-00-000 | 2005 Window Improvements | 192.31 |
| 1436-00-000 | 2005 Other Improvements | 14,542.72 |
| 1438-00-000 | 2006 Bathroom Improvements | 2,771.78 |
| 1439-00-000 | 2006 Kitchen Improvements | 1,292.91 |
| 1440-00-000 | 2006 Floor Improvements | 9,937.16 |
| 1444-00-000 | 2006 Other Improvements | 49,380.58 |
| 1445-00-000 | 2007 Bathroom Improvements | 2,031.53 |
| 1446-00-000 | 2007 Kitchen Improvements | 920.13 |
| 1447-00-000 | 2007 Floor Improvements | 12,687.09 |
| 1448-00-000 | 2007 Window Improvements | 933.48 |
| 1451-00-000 | 2007 Other Improvements | 33,298.37 |
| 1452-00-000 | 2008 Bathroom Improvements | 2,492.81 |
| 1453-00-000 | 2008 Kitchen Improvements | 4,250.50 |
| 1454-00-000 | 2008 Floor Improvements | 1,457.33 |
| 1455-00-000 | 2008 Window Improvements | 79.35 |
| 1456-00-000 | 2008 Building Improvements | 9,530.00 |
| 1458-00-000 | 2008 Other Improvements | 63,086.17 |
| 1465-00-000 | 2009 Other Improvements | 33,253.27 |
| 1470-00-000 | 2010 Other Improvements | 23,897.57 |
| 1480-00-000 | 2011 Other Improvements | 21,502.62 |
| 1485-00-000 | 2012 Other Improvements | 63,698.03 |
| 1490-00-000 | 2013 Other Improvements | 32,937.96 |
| 1491-00-000 | 2014 Other Improvements | 64,918.56 |
| 1491-00-100 | 2014 T/O Misc. Expense | 2,101.16 |
| 1491-00-200 | 2014 T/O Materials | 1,407.56 |
| 1491-00-300 | 2014 T/O Outside Vendor | 3,175.00 |
| 1492-00-000 | 2015 Other Improvements | 2,431.14 |
| 1492-00-100 | T/O Misc. Exp. | 5,322.78 |
| 1492-00-200 | 2015 T/O Materieles | 10,071.25 |
| 1492-00-300 | T/O Outside Vendor | 23,085.17 |
| 1493-00-000 | 2016 Other Improvements | 56,031.28 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 3,291.38 |
| 1493-00-200 | 2016 T/O Materials | 4,842.34 |
| 1493-00-300 | 2016 T/O outside vendors | 21,822.75 |
| 1494-00-000 | 2017 Other Improvements | 31,852.68 |
| 1494-00-200 | 2017 T/O Materials | 3,174.22 |
| 1494-00-300 | 2017 T/O Outside Vendor | 9,705.00 |
| 1495-00-000 | 2018 Other Improvements | 84,427.20 |
| 1495-00-200 | 2018 T/O Materials | 3,995.36 |
| 1495-00-300 | 2018 T/O Outside Vendor | 13,810.00 |
| 1496-00-000 | 2019 Other Improvements | 24,317.31 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 1,511.41 |
| 1496-00-200 | 2019 T/O Materials | 6,493.71 |
| 1496-00-300 | 2019 T/O Outside Vendor | 27,614.62 |
| 1497-00-000 | 2020 Other Improvements | 30,490.50 |
| 1497-00-200 | 2020 T/O Materials | 2,367.32 |
| 1497-00-300 | 2020 T/O Outside Vendor | 13,035.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 1,195,910.11 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1598-00-000 | Accum Deprec - Capital Improvements | 1,075,363.49 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 120,546.62 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1814-00-000 | PISF XIV | -598.75 |
| 1850-00-000 | Due To/From GP | 473,366.66 |
| 1855-00-000 | Due To/From PISF, Inc. | 3,573,036.32 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 4,045,804.23 |
| 1999-00-000 | TOTAL ASSETS | 4,788,149.26 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 5,311.04 |
| 2010-00-000 | Unearned Rent | 2,199.66 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2020-00-000 | Property Tax Payable | 3,031.53 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 10,608.90 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 3,167,501.89 |
| 2235-00-000 | Security Deposits Liability | 37,986.00 |
| 2240-00-000 | Mortgage Payable | 4,150,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 7,355,487.89 |
| 2999-00-000 | TOTAL LIABILITIES | 7,366,096.79 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 800,000.00 |
| 3040-00-000 | Less: Repurchased Units | -15,000.00 |
| 3050-00-000 | L.P. Distributions | -1,466,971.00 |
| 3055-00-000 | G.P. Distributions | -80,000.00 |
| 3060-00-000 | Premium on Repurch Units | -400.00 |
| 3130-00-000 | Retained Earnings | -1,747,805.92 |
| 3140-00-000 | Net Income (Loss) Current | -67,770.61 |
| 3990-00-000 | TOTAL EQUITY | -2,577,947.53 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 4,788,149.26 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund XV **for period ending** 8/29/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 186 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 4000-00-000 | INCOME | | | |
| 4005-00-000 | Rent Income | 514,425.00 | 99.45 | 514,425.00 | 99.45 |
| 4014-00-000 | Laundry income | 2,660.68 | 0.51 | 2,660.68 | 0.51 |
| 4018-00-000 | Storage Income | 200.00 | 0.04 | 200.00 | 0.04 |
| 4099-00-000 | TOTAL INCOME | 517,285.68 | 100.00 | 517,285.68 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 17,874.66 | 3.46 | 17,874.66 | 3.46 |
| 6020-00-000 | Advertising | 40.34 | 0.01 | 40.34 | 0.01 |
| 6025-00-000 | Signs | 62.64 | 0.01 | 62.64 | 0.01 |
| 6031-00-000 | Other Renting Expenses | 1.00 | 0.00 | 1.00 | 0.00 |
| 6040-00-000 | Credit Check Fees Rcvd | -50.00 | -0.01 | -50.00 | -0.01 |
| 6041-00-000 | Credit Check Fees Paid | 144.50 | 0.03 | 144.50 | 0.03 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 18,073.14 | 3.49 | 18,073.14 | 3.49 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6067-00-000 | Outside Services | 110.00 | 0.02 | 110.00 | 0.02 |
| 6070-00-000 | Office Expense | 44.46 | 0.01 | 44.46 | 0.01 |
| 6074-00-000 | Licenses, Fees & Permits | 962.00 | 0.19 | 962.00 | 0.19 |
| 6075-00-000 | Security Patrol | 3,999.23 | 0.77 | 3,999.23 | 0.77 |
| 6077-00-000 | Auto Expense | 30.00 | 0.01 | 30.00 | 0.01 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 5,145.69 | 0.99 | 5,145.69 | 0.99 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 2,760.00 | 0.53 | 2,760.00 | 0.53 |
| 6113-00-000 | Manager Salary | 13,067.76 | 2.53 | 13,067.76 | 2.53 |
| 6120-00-000 | Offsite Mgt Fee PFI | 10,288.50 | 1.99 | 10,288.50 | 1.99 |
| 6134-00-000 | Postage | 53.22 | 0.01 | 53.22 | 0.01 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 26,169.48 | 5.06 | 26,169.48 | 5.06 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 19,075.96 | 3.69 | 19,075.96 | 3.69 |
| 6205-00-100 | Utilities Credits or rebates | -485.80 | -0.09 | -485.80 | -0.09 |
| 6215-00-000 | Water | 7,178.95 | 1.39 | 7,178.95 | 1.39 |
| 6220-00-000 | Garbage & Trash Removal | 5,348.24 | 1.03 | 5,348.24 | 1.03 |
| 6230-00-000 | Telephone/Internet/Fax | 580.20 | 0.11 | 580.20 | 0.11 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 31,697.55 | 6.13 | 31,697.55 | 6.13 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 2,814.16 | 0.54 | 2,814.16 | 0.54 |
| 6275-00-145 | R&M - Miscellaneous | 1,579.08 | 0.31 | 1,579.08 | 0.31 |
| 6275-00-290 | R&M - paving & Concrete | 137.88 | 0.03 | 137.88 | 0.03 |
| 6310-00-000 | R&M - Pest Control | 1,507.50 | 0.29 | 1,507.50 | 0.29 |
| 6316-00-000 | Maint. Salaries | 7,363.80 | 1.42 | 7,363.80 | 1.42 |
| 6320-00-000 | Maintenance Supplies | 444.83 | 0.09 | 444.83 | 0.09 |
| 6321-00-000 | R&M - Landscaping Supplies | 866.14 | 0.17 | 866.14 | 0.17 |
| 6322-00-075 | R&M - Pool Supplies | 205.00 | 0.04 | 205.00 | 0.04 |
| 6331-00-000 | Locks & Keys | 164.39 | 0.03 | 164.39 | 0.03 |
| 6333-00-000 | R&M - Painting Supplies | 32.27 | 0.01 | 32.27 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 15,115.05 | 2.92 | 15,115.05 | 2.92 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 435.57 | 0.08 | 435.57 | 0.08 |
| 6355-00-000 | Contract - Plumbing/Sewer | 2,175.00 | 0.42 | 2,175.00 | 0.42 |

Monday, August 24, 2020
02:36 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6362-00-000 | Contract R&M | 2,465.75 | 0.48 | 2,465.75 | 0.48 |
| 6370-00-000 | Contract - Landscaping | 18,447.50 | 3.57 | 18,447.50 | 3.57 |
| 6375-00-000 | Contract - Pool Maint. | 4,460.00 | 0.86 | 4,460.00 | 0.86 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 27,983.82 | 5.41 | 27,983.82 | 5.41 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 36,012.28 | 6.96 | 36,012.28 | 6.96 |
| 6449-00-000 | TOTAL TAX EXPENSE | 36,012.28 | 6.96 | 36,012.28 | 6.96 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 9,944.16 | 1.92 | 9,944.16 | 1.92 |
| 6465-00-000 | Earthquake Insurance | 4,292.42 | 0.83 | 4,292.42 | 0.83 |
| 6467-00-000 | Umbrella Insurance | 933.88 | 0.18 | 933.88 | 0.18 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 15,170.46 | 2.93 | 15,170.46 | 2.93 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 175,367.47 | 33.90 | 175,367.47 | 33.90 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6515-00-000 | Storage Rent Income | -100.00 | -0.02 | -100.00 | -0.02 |
| 6520-00-000 | Pet Rent | -35.00 | -0.01 | -35.00 | -0.01 |
| 6525-00-000 | Parking Fees | 80.00 | 0.02 | 80.00 | 0.02 |
| 6530-00-000 | Laundry | -5,982.96 | -1.16 | -5,982.96 | -1.16 |
| 6540-00-000 | NSF Check Fees | -150.00 | -0.03 | -150.00 | -0.03 |
| 6545-00-000 | Late Charges | -675.00 | -0.13 | -675.00 | -0.13 |
| 6560-00-000 | Damages & Cleaning Fees | -200.00 | -0.04 | -200.00 | -0.04 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -3,704.75 | -0.72 | -3,704.75 | -0.72 |
| 6590-00-000 | Interest Income | -221,540.00 | -42.83 | -221,540.00 | -42.83 |
| 6595-00-000 | TOTAL OTHER INCOME | -232,307.71 | -44.91 | -232,307.71 | -44.91 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 574,225.92 | 111.01 | 574,225.92 | 111.01 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 142,182.36 | 27.49 | 142,182.36 | 27.49 |
| 6620-00-000 | Deed Of Trust Interest | 358,499.43 | 69.30 | 358,499.43 | 69.30 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 500,681.79 | 96.79 | 500,681.79 | 96.79 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 73,544.13 | 14.22 | 73,544.13 | 14.22 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 29,370.00 | 5.68 | 29,370.00 | 5.68 |
| 6730-00-000 | Cap. Improvement Deprec. | 78,205.96 | 15.12 | 78,205.96 | 15.12 |
| 6740-00-000 | Closing Cost Amortization | 2,884.20 | 0.56 | 2,884.20 | 0.56 |
| 6750-00-000 | Loan Fee Amortization | 2,179.44 | 0.42 | 2,179.44 | 0.42 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 112,639.60 | 21.78 | 112,639.60 | 21.78 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -39,095.47 | -7.56 | -39,095.47 | -7.56 |
| | | | | | |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | -3,933.57 | -0.76 | -3,933.57 | -0.76 |
| | | | | | |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | -3,933.57 | -0.76 | -3,933.57 | -0.76 |
| | | | | | |
| 6900-00-000 | NET INCOME (LOSS)BK | -35,161.90 | -6.80 | -35,161.90 | -6.80 |
| | | | | | |
| 7099-00-000 | NET INCOME (LOSS) | -35,161.90 | -6.80 | -35,161.90 | -6.80 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual ; Tree = ysi_is

| | | Period to Date | | % | | Year to Date | | % |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 307,180.00 | 98.13 | 307,180.00 | 98.13 |
| 4014-00-000 | Laundry income | 5,653.96 | 1.81 | 5,653.96 | 1.81 |
| 4017-00-000 | Utility Income | 22.85 | 0.01 | 22.85 | 0.01 |
| 4018-00-000 | Storage Income | 175.00 | 0.06 | 175.00 | 0.06 |
| 4099-00-000 | TOTAL INCOME | 313,031.81 | 100.00 | 313,031.81 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 12,324.67 | 3.94 | 12,324.67 | 3.94 |
| 6025-00-000 | Signs | 38.15 | 0.01 | 38.15 | 0.01 |
| 6031-00-000 | Other Renting Expenses | 114.07 | 0.04 | 114.07 | 0.04 |
| 6040-00-000 | Credit Check Fees Rcvd | -156.66 | -0.05 | -156.66 | -0.05 |
| 6041-00-000 | Credit Check Fees Paid | 14.45 | 0.00 | 14.45 | 0.00 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 12,334.68 | 3.94 | 12,334.68 | 3.94 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6070-00-000 | Office Expense | 27.79 | 0.01 | 27.79 | 0.01 |
| 6074-00-000 | Licenses, Fees & Permits | 860.00 | 0.27 | 860.00 | 0.27 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 887.79 | 0.28 | 887.79 | 0.28 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 4,191.25 | 1.34 | 4,191.25 | 1.34 |
| 6113-00-000 | Manager Salary | 8,531.36 | 2.73 | 8,531.36 | 2.73 |
| 6115-00-000 | Maintenance Apartment | 1,200.00 | 0.38 | 1,200.00 | 0.38 |
| 6120-00-000 | Offsite Mgt Fee PFI | 5,266.20 | 1.68 | 5,266.20 | 1.68 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 19,188.81 | 6.13 | 19,188.81 | 6.13 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 12,390.71 | 3.96 | 12,390.71 | 3.96 |
| 6205-00-100 | Utilities Credits or rebates | -677.35 | -0.22 | -677.35 | -0.22 |
| 6215-00-000 | Water | 3,694.22 | 1.18 | 3,694.22 | 1.18 |

Saturday, August 29, 2020
02:44 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6220-00-000 | Garbage & Trash Removal | 3,901.66 | 1.25 | 3,901.66 | 1.25 |
| 6230-00-000 | Telephone/Internet/Fax | 373.83 | 0.12 | 373.83 | 0.12 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 19,683.07 | 6.29 | 19,683.07 | 6.29 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 2,170.22 | 0.69 | 2,170.22 | 0.69 |
| 6275-00-025 | R&M - Plumbing | 90.00 | 0.03 | 90.00 | 0.03 |
| 6275-00-140 | R&M - Roofing | 1,282.00 | 0.41 | 1,282.00 | 0.41 |
| 6275-00-145 | R&M - Miscellaneous | 6,150.59 | 1.96 | 6,150.59 | 1.96 |
| 6310-00-000 | R&M - Pest Control | 126.25 | 0.04 | 126.25 | 0.04 |
| 6320-00-000 | Maintenance Supplies | 327.30 | 0.10 | 327.30 | 0.10 |
| 6321-00-000 | R&M - Landscaping Supplies | 386.10 | 0.12 | 386.10 | 0.12 |
| 6331-00-000 | Locks & Keys | 453.87 | 0.14 | 453.87 | 0.14 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 10,986.33 | 3.51 | 10,986.33 | 3.51 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6360-00-000 | Contract - Electrical & Lighting | 180.00 | 0.06 | 180.00 | 0.06 |
| 6362-00-000 | Contract R&M | 560.00 | 0.18 | 560.00 | 0.18 |
| 6364-00-000 | Contract - Janitorial Serv. | 50.00 | 0.02 | 50.00 | 0.02 |
| 6367-00-000 | Contract - Pest Control | 757.50 | 0.24 | 757.50 | 0.24 |
| 6370-00-000 | Contract - Landscaping | 9,605.00 | 3.07 | 9,605.00 | 3.07 |
| 6375-00-000 | Contract - Pool Maint. | 1,925.00 | 0.62 | 1,925.00 | 0.62 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 13,077.50 | 4.18 | 13,077.50 | 4.18 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 21,220.72 | 6.78 | 21,220.72 | 6.78 |
| 6449-00-000 | TOTAL TAX EXPENSE | 21,220.72 | 6.78 | 21,220.72 | 6.78 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 8,290.59 | 2.65 | 8,290.59 | 2.65 |
| 6465-00-000 | Earthquake Insurance | 2,645.44 | 0.85 | 2,645.44 | 0.85 |
| 6467-00-000 | Umbrella Insurance | 735.42 | 0.23 | 735.42 | 0.23 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 11,671.45 | 3.73 | 11,671.45 | 3.73 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6499-00-000 | TOTAL OPERATING EXPENSES | 109,050.35 | 34.84 | 109,050.35 | 34.84 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6545-00-000 | Late Charges | -300.00 | -0.10 | -300.00 | -0.10 |
| 6560-00-000 | Damages & Cleaning Fees | -500.00 | -0.16 | -500.00 | -0.16 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -1,760.00 | -0.56 | -1,760.00 | -0.56 |
| 6580-00-000 | Miscellaneous Income | -1,608.72 | -0.51 | -1,608.72 | -0.51 |
| 6595-00-000 | TOTAL OTHER INCOME | -4,168.72 | -1.33 | -4,168.72 | -1.33 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 208,150.18 | 66.49 | 208,150.18 | 66.49 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 84,695.71 | 27.06 | 84,695.71 | 27.06 |
| 6620-00-000 | Deed Of Trust Interest | 140,297.40 | 44.82 | 140,297.40 | 44.82 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 224,993.11 | 71.88 | 224,993.11 | 71.88 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -16,842.93 | -5.38 | -16,842.93 | -5.38 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 17,132.50 | 5.47 | 17,132.50 | 5.47 |
| 6730-00-000 | Cap. Improvement Deprec. | 11,153.31 | 3.56 | 11,153.31 | 3.56 |
| 6740-00-000 | Closing Cost Amortization | 1,682.45 | 0.54 | 1,682.45 | 0.54 |
| 6750-00-000 | Loan Fee Amortization | 20,159.42 | 6.44 | 20,159.42 | 6.44 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 50,127.68 | 16.01 | 50,127.68 | 16.01 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -66,970.61 | -21.39 | -66,970.61 | -21.39 |
| | | | | | |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.26 | 800.00 | 0.26 |
| | | | | | |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 800.00 | 0.26 | 800.00 | 0.26 |
| | | | | | |
| 6900-00-000 | NET INCOME (LOSS)BK | -67,770.61 | -21.65 | -67,770.61 | -21.65 |

Saturday, August 29, 2020
02:44 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund XV **for period ending** 8/29/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 193
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 1,028,390 | 99 | 1,028,390 | 99 |
| Laundry income | 5,321 | 1 | 5,321 | 1 |
| Storage Income | 400 | 0 | 400 | 0 |
| TOTAL INCOME | 1,034,111 | 100 | 1,034,111 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 35,749 | 3 | 35,749 | 3 |
| Advertising | 81 | 0 | 81 | 0 |
| Signs | 529 | 0 | 529 | 0 |
| Other Renting Expenses | 2 | 0 | 2 | 0 |
| Credit Check Fees Rcvd | -100 | 0 | -100 | 0 |
| Credit Check Fees Paid | 289 | 0 | 289 | 0 |
| TOTAL RENTING EXPENSE | 36,550 | 4 | 36,550 | 4 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Outside Services | 220 | 0 | 220 | 0 |
| Office Expense | 89 | 0 | 89 | 0 |
| Licenses, Fees & Permits | 1,924 | 0 | 1,924 | 0 |
| Security Patrol | 7,998 | 1 | 7,998 | 1 |
| Auto Expense | 60 | 0 | 60 | 0 |
| TOTAL ADMINISTRATIVE EXP | 10,291 | 1 | 10,291 | 1 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 5,520 | 1 | 5,520 | 1 |
| Manager Salary | 26,136 | 3 | 26,136 | 3 |
| Offsite Mgt Fee PFI | 20,577 | 2 | 20,577 | 2 |
| Postage | 106 | 0 | 106 | 0 |
| TOTAL MANAGEMENT EXPENSE | 52,339 | 5 | 52,339 | 5 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 38,152 | 4 | 38,152 | 4 |
| Utilities Credits or rebates | -972 | 0 | -972 | 0 |
| Water | 14,358 | 1 | 14,358 | 1 |
| Garbage & Trash Removal | 10,696 | 1 | 10,696 | 1 |
| Telephone/Internet/Fax | 1,160 | 0 | 1,160 | 0 |
| TOTAL UTILITIES EXPENSE | 63,395 | 6 | 63,395 | 6 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 5,808 | 1 | 5,808 | 1 |
| R&M - Miscellaneous | 3,158 | 0 | 3,158 | 0 |
| R&M - paving & Concrete | 276 | 0 | 276 | 0 |
| R&M - Misc. Cleaning | 850 | 0 | 850 | 0 |
| R&M - Pest Control | 3,015 | 0 | 3,015 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 194 of 2121

# Cash Flow

For The Period Ending December 2019
Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| Maint. Salaries | 14,728 | 1 | 14,728 | 1 |
| Maintenance Supplies | 815 | 0 | 815 | 0 |
| R&M - Landscaping Supplies | 1,732 | 0 | 1,732 | 0 |
| R&M - Pool Supplies | 410 | 0 | 410 | 0 |
| Locks & Keys | 315 | 0 | 315 | 0 |
| R&M - Painting Supplies | 65 | 0 | 65 | 0 |
| TOTAL REP. & MAINTENANCE | 31,171 | 3 | 31,171 | 3 |
| CONTRACT MAINTENANCE | | | | |
| Contract - fire master | 871 | 0 | 871 | 0 |
| Contract - Plumbing/Sewer | 4,350 | 0 | 4,350 | 0 |
| Contract R&M | 5,002 | 0 | 5,002 | 0 |
| Contract - Landscaping | 35,800 | 3 | 35,800 | 3 |
| Contract - Pool Maint. | 8,920 | 1 | 8,920 | 1 |
| TOTAL CONTRACT MAINT. | 54,943 | 5 | 54,943 | 5 |
| TAXES | | | | |
| Real Estate Taxes | 72,025 | 7 | 72,025 | 7 |
| TOTAL TAX EXPENSE | 72,025 | 7 | 72,025 | 7 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 19,888 | 2 | 19,888 | 2 |
| Earthquake Insurance | 8,585 | 1 | 8,585 | 1 |
| Umbrella Insurance | 1,868 | 0 | 1,868 | 0 |
| TOTAL INSURANCE EXPENSE | 30,341 | 3 | 30,341 | 3 |
| TOTAL OPERATING EXPENSES | 351,054 | 34 | 351,054 | 34 |
| OTHER INCOME | | | | |
| Storage Rent Income | -200 | 0 | -200 | 0 |
| Pet Rent | -100 | 0 | -100 | 0 |
| Parking Fees | 160 | 0 | 160 | 0 |
| Laundry | -11,966 | -1 | -11,966 | -1 |
| NSF Check Fees | -300 | 0 | -300 | 0 |
| Late Charges | -1,225 | 0 | -1,225 | 0 |
| Damages & Cleaning Fees | -200 | 0 | -200 | 0 |
| T/O - S/D Charges to Tenant | -3,582 | 0 | -3,582 | 0 |
| Interest Income | -443,080 | -43 | -443,080 | -43 |
| TOTAL OTHER INCOME | -460,492 | -45 | -460,492 | -45 |
| NET OPERATING INCOME | 1,143,550 | 111 | 1,143,550 | 111 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 284,365 | 27 | 284,365 | 27 |
| Deed Of Trust Interest | 716,999 | 69 | 716,999 | 69 |
| TOTAL DEBT SERVICE EXP. | 1,001,364 | 97 | 1,001,364 | 97 |
| NET INC.BEFORE DEP.& TAX | 142,186 | 14 | 142,186 | 14 |

## Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 58,740 | 6 | 58,740 | 6 |
| Cap. Improvement Deprec. | 156,412 | 15 | 156,412 | 15 |
| Closing Cost Amortization | 5,768 | 1 | 5,768 | 1 |
| Loan Fee Amortization | 4,359 | 0 | 4,359 | 0 |
| TOTAL DEPREC. & AMORT. | 225,279 | 22 | 225,279 | 22 |
| NET INC.(LOSS) BEF.TAXES | -83,093 | -8 | -83,093 | -8 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | -7,867 | -1 | -7,867 | -1 |
| TOTAL INCOME TAX EXPENSE | -7,867 | -1 | -7,867 | -1 |
| NET INCOME (LOSS)BK | -75,226 | -7 | -75,226 | -7 |
| NET INCOME (LOSS) | -75,226 | -7 | -75,226 | -7 |
| **ADJUSTMENTS** | | | | |
| Outside Services | -220 | 0 | -220 | 0 |
| TOTAL ADMINISTRATIVE EXP | -220 | 0 | -220 | 0 |
| TOTAL ADJUSTMENTS | -220 | 0 | -220 | 0 |
| **CASH FLOW** | **-75,446** | **-7** | **-75,446** | **-7** |

| | Period to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| **1010-00-000 1010 - Checking** | 20,121 | 80,039 | 59,917 | 20,121 | 80,039 | 59,917 |
| **Total Cash** | 20,121 | 80,039 | 59,917 | 20,121 | 80,039 | 59,917 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 196 of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| **INCOME** | | | | |
| Rent Income | 264,976 | 98 | 613,095 | 98 |
| Laundry income | 5,969 | 2 | 11,308 | 2 |
| Utility Income | 0 | 0 | 23 | 0 |
| Storage Income | 150 | 0 | 350 | 0 |
| TOTAL INCOME | 271,095 | 100 | 624,776 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 1,733 | 1 | 24,649 | 4 |
| Signs | 76 | 0 | 76 | 0 |
| Other Renting Expenses | 68 | 0 | 228 | 0 |
| Credit Check Fees Rcvd | -175 | 0 | -313 | 0 |
| Credit Check Fees Paid | 0 | 0 | 29 | 0 |
| TOTAL RENTING EXPENSE | 1,703 | 1 | 24,669 | 4 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Office Expense | 0 | 0 | 56 | 0 |
| Licenses, Fees & Permits | 746 | 0 | 1,720 | 0 |
| TOTAL ADMINISTRATIVE EXP | 746 | 0 | 1,776 | 0 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 3,593 | 1 | 8,383 | 1 |
| Manager Salary | 7,770 | 3 | 17,063 | 3 |
| Maintenance Apartment | 1,400 | 1 | 2,400 | 0 |
| Offsite Mgt Fee PFI | 5,273 | 2 | 10,532 | 2 |
| TOTAL MANAGEMENT EXPENSE | 18,036 | 7 | 38,378 | 6 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 8,343 | 3 | 24,781 | 4 |
| Utilities Credits or rebates | -1,355 | 0 | -1,355 | 0 |
| Water | 2,783 | 1 | 7,388 | 1 |
| Garbage & Trash Removal | 3,265 | 1 | 7,803 | 1 |
| Telephone/Internet/Fax | 321 | 0 | 748 | 0 |
| TOTAL UTILITIES EXPENSE | 13,357 | 5 | 39,366 | 6 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 1,620 | 1 | 4,281 | 1 |
| R&M - Plumbing | 180 | 0 | 180 | 0 |
| R&M - Roofing | 0 | 0 | 2,564 | 0 |
| R&M - Miscellaneous | 4,250 | 2 | 12,301 | 2 |
| R&M - Pest Control | 0 | 0 | 253 | 0 |
| Maintenance Supplies | 187 | 0 | 472 | 0 |
| R&M - Landscaping Supplies | 0 | 0 | 772 | 0 |
| Locks & Keys | 12 | 0 | 922 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 197 of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| TOTAL REP. & MAINTENANCE | 6,249 | 2 | 21,745 | 3 |
| CONTRACT MAINTENANCE | | | | |
| Contract - Electrical & Lighting | 0 | 0 | 360 | 0 |
| Contract - R&M | 0 | 0 | 1,120 | 0 |
| Contract - Janitorial Serv. | 0 | 0 | 100 | 0 |
| Contract - Pest Control | 758 | 0 | 1,515 | 0 |
| Contract - Landscaping | 4,850 | 2 | 20,305 | 3 |
| Contract - Pool Maint. | 1,650 | 1 | 3,850 | 1 |
| TOTAL CONTRACT MAINT. | 7,258 | 3 | 27,250 | 4 |
| TAXES | | | | |
| Real Estate Taxes | 18,189 | 7 | 42,441 | 7 |
| TOTAL TAX EXPENSE | 18,189 | 7 | 42,441 | 7 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,106 | 3 | 16,581 | 3 |
| Earthquake Insurance | 2,268 | 1 | 5,291 | 1 |
| Umbrella Insurance | 630 | 0 | 1,471 | 0 |
| TOTAL INSURANCE EXPENSE | 10,004 | 4 | 23,343 | 4 |
| TOTAL OPERATING EXPENSES | 75,541 | 28 | 218,968 | 35 |
| OTHER INCOME | | | | |
| Late Charges | 0 | 0 | -675 | 0 |
| Damages & Cleaning Fees | 0 | 0 | -1,000 | 0 |
| T/O - S/D Charges to Tenant | 0 | 0 | -4,536 | -1 |
| Miscellaneous Income | 0 | 0 | -3,217 | -1 |
| TOTAL OTHER INCOME | 0 | 0 | -9,428 | -2 |
| NET OPERATING INCOME | 195,553 | 72 | 415,237 | 66 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 65,549 | 24 | 169,391 | 27 |
| Deed Of Trust Interest | 55,415 | 20 | 280,595 | 45 |
| TOTAL DEBT SERVICE EXP. | 120,964 | 45 | 449,986 | 72 |
| NET INC.BEFORE DEP.& TAX | 74,589 | 28 | -34,750 | -6 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 14,685 | 5 | 34,265 | 5 |
| Cap. Improvement Deprec. | 9,560 | 4 | 22,307 | 4 |
| Closing Cost Amortization | 1,442 | 1 | 3,365 | 1 |
| Loan Fee Amortization | 1,090 | 0 | 40,319 | 6 |
| TOTAL DEPREC. & AMORT. | 26,777 | 10 | 100,255 | 16 |
| NET INC.(LOSS) BEF.TAXES | 47,812 | 18 | -135,005 | -22 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | | Year-to-Date | % | |
|---|---|---|---|---|---|---|
| NET INCOME (LOSS)BK | 47,812 | 18 | | -136,605 | -22 | |
| Temporary Distribution | -16,994 | -6 | | 0 | 0 | |
| NET INCOME (LOSS) | 64,806 | 24 | | -136,605 | -22 | |
| **ADJUSTMENTS** | | | | | | |
| **CASH FLOW** | **64,806** | **24** | | **-136,605** | **-22** | |

| | Quarter to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 61,291 | 138,121 | 76,830 | 80,039 | 138,121 | 58,082 |
| Total Cash | 61,291 | 138,121 | 76,830 | 80,039 | 138,121 | 58,082 |

Monday, August 24, 2020

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund XV **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.



**Exhibit B: Description of Operations for** Professional Investors Security Fund XV

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 201
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund XV approximately $3,573,036.32 and Professional Financial Investors, Inc. owes approximately $473,366.66 in intercompany receivables.

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 203 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 204
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors Security Fund XVII

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 205 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors Security Fund XVII **as of** 8/29/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 206 of 2121



# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS |  |
| 1001-00-000 | CURRENT ASSETS |  |
| 1002-00-000 | CASH |  |
| 1010-00-000 | 1010 - Checking | 1,702.96 |
| 1090-00-000 | Petty Cash | 900.00 |
| 1099-00-000 | TOTAL CASH | 2,602.96 |
|  |  |  |
| 1180-00-000 | ACCOUNTS RECEIVABLES |  |
| 1181-00-000 | A/R Rent Due | 13,152.81 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 13,152.81 |
|  |  |  |
| 1200-00-000 | RESERVES & PREPAIDS |  |
| 1205-00-000 | Reserve - Insurance | 2,062.18 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 2,062.18 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 17,817.95 |
|  |  |  |
| 1300-00-000 | FIXED ASSETS |  |
| 1305-00-000 | Land | 718,250.00 |
| 1310-00-000 | Building | 2,154,750.00 |
| 1311-00-000 | Accum Depreciation | -2,005,602.81 |
| 1315-00-000 | Furniture and Fixtures | 242.09 |
| 1349-00-000 | NET FIXED ASSETS | 867,639.28 |
|  |  |  |
| 1350-00-000 | ACQUISITION ASSETS |  |
| 1351-00-000 | Closing Costs | 100,744.67 |
| 1351-00-900 | A/A Closing Costs | -10,074.48 |
| 1352-00-000 | Syndication Costs | 142,500.00 |
| 1353-00-000 | Loan Fees | 350,321.06 |
| 1354-00-000 | Accum Amort Loan Fees | -280,158.25 |
| 1355-00-000 | Personal Property | 175,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -175,000.00 |
| 1357-00-000 | Organization Costs | 35,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -35,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 303,333.00 |
|  |  |  |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS |  |
| 1400-00-000 | Improvements Prior 2000 | 124,056.36 |
| 1401-00-000 | 2001 Bathroom Improvements | 1,159.34 |
| 1402-00-000 | 2001 Kitchen Improvements | 2,834.80 |
| 1403-00-000 | 2001 Floor Improvements | 9,229.27 |
| 1404-00-000 | 2001 Window Improvements | 739.96 |
| 1405-00-000 | 2001 Building Improvements | 2,001.11 |
| 1406-00-000 | 2001 Roof Improvements | 518.00 |
| 1407-00-000 | 2001 Other Improvements | 182.72 |
| 1408-00-000 | 2002 Bathroom Improvements | 1,080.54 |
| 1409-00-000 | 2002 Kitchen Improvements | 3,737.82 |
| 1410-00-000 | 2002 Floor Improvements | 1,413.47 |
| 1411-00-000 | 2002 Window Improvements | 3,775.76 |
| 1412-00-000 | 2002 Building Improvements | 1,923.77 |
| 1413-00-000 | 2002 Roof Improvements | 5,032.20 |
| 1414-00-000 | 2002 Other Improvements | 2,175.58 |
| 1415-00-000 | 2002 Improvement Salaries | 680.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 689.59 |
| 1418-00-000 | 2003 Floor Improvements | 14,591.06 |
| 1419-00-000 | 2003 Window Improvements | 30,766.56 |

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1420-00-000 | 2003 Building Improvements | 26,145.58 |
| 1421-00-000 | 2003 Roof Improvements | 482.63 |
| 1422-00-000 | 2003 Other Improvements | 59,150.56 |
| 1423-00-000 | 2004 Bathroom Improvements | -131.52 |
| 1424-00-000 | 2004 Kitchen Improvements | 2,883.04 |
| 1425-00-000 | 2004 Floor Improvements | 8,100.21 |
| 1426-00-000 | 2004 Window Improvements | 1,339.29 |
| 1427-00-000 | 2004 Building Improvements | 89,848.86 |
| 1429-00-000 | 2004 Other Improvements | 3,564.60 |
| 1430-00-000 | 2005 Bathroom Improvements | 2,891.23 |
| 1431-00-000 | 2005 Kitchen Improvements | 4,231.82 |
| 1432-00-000 | 2005 Floor Improvements | 13,345.80 |
| 1434-00-000 | 2005 Building Improvements | 40,108.76 |
| 1435-00-000 | 2005 Roof Improvements | 450.00 |
| 1436-00-000 | 2005 Other Improvements | 72,881.72 |
| 1438-00-000 | 2006 Bathroom Improvements | 5,326.12 |
| 1439-00-000 | 2006 Kitchen Improvements | 3,412.24 |
| 1440-00-000 | 2006 Floor Improvements | 6,135.60 |
| 1441-00-000 | 2006 Window Improvements | 228.16 |
| 1442-00-000 | 2006 Building Improvements | 106,163.54 |
| 1443-00-000 | 2006 Roof Improvements | 240.00 |
| 1444-00-000 | 2006 Other Improvements | 130,046.92 |
| 1445-00-000 | 2007 Bathroom Improvements | 2,179.78 |
| 1446-00-000 | 2007 Kitchen Improvements | 3,560.01 |
| 1447-00-000 | 2007 Floor Improvements | 6,188.28 |
| 1448-00-000 | 2007 Window Improvements | 1,158.81 |
| 1449-00-000 | 2007 Building Improvements | 5,026.24 |
| 1450-00-000 | 2007 Roof Improvements | 238.73 |
| 1451-00-000 | 2007 Other Improvements | 96,216.38 |
| 1452-00-000 | 2008 Bathroom Improvements | 3,530.00 |
| 1453-00-000 | 2008 Kitchen Improvements | 2,112.02 |
| 1454-00-000 | 2008 Floor Improvements | 3,840.81 |
| 1455-00-000 | 2008 Window Improvements | 126.03 |
| 1458-00-000 | 2008 Other Improvements | 84,508.44 |
| 1465-00-000 | 2009 Other Improvements | 90,620.77 |
| 1470-00-000 | 2010 Other Improvements | 49,887.38 |
| 1480-00-000 | 2011 Other Improvements | 71,011.79 |
| 1485-00-000 | 2012 Other Improvements | 70,223.91 |
| 1490-00-000 | 2013 Other Improvements | 251,889.03 |
| 1491-00-000 | 2014 Other Improvements | 30,680.41 |
| 1491-00-100 | 2014 T/O Misc. Expense | 3,714.03 |
| 1491-00-200 | 2014 T/O Materials | 6,648.97 |
| 1491-00-300 | 2014 T/O Outside Vendor | 12,010.63 |
| 1492-00-000 | 2015 Other Improvements | 51,461.63 |
| 1492-00-100 | T/O Misc. Exp. | 7,612.21 |
| 1492-00-200 | 2015 T/O Materiales | 12,323.28 |
| 1492-00-300 | T/O Outside Vendor | 33,995.19 |
| 1493-00-000 | 2016 Other Improvements | 74,582.40 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 7,574.72 |
| 1493-00-200 | 2016 T/O Materials | 17,230.91 |
| 1493-00-300 | 2016 T/O outside vendors | 49,151.00 |
| 1494-00-000 | 2017 Other Improvements | 102,209.99 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 4,342.45 |
| 1494-00-200 | 2017 T/O Materials | 21,036.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 55,926.39 |

Monday, August 24, 2020
02:38 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1495-00-000 | 2018 Other Improvements | 147,375.54 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 2,498.28 |
| 1495-00-200 | 2018 T/O Materials | 6,366.06 |
| 1495-00-300 | 2018 T/O Outside Vendor | 27,620.00 |
| 1496-00-000 | 2019 Other Improvements | 54,317.93 |
| 1496-00-200 | 2019 T/O Materials | 8,943.10 |
| 1496-00-300 | 2019 T/O Outside Vendor | 27,555.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 2,290,927.69 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 1,758,211.08 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 532,716.61 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 100,000.00 |
| 1855-00-000 | Due To/From PISF, Inc. | 8,591,533.25 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 8,691,533.25 |
| 1999-00-000 | TOTAL ASSETS | 10,413,040.09 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 13,849.95 |
| 2010-00-000 | Unearned Rent | 3,373.51 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 17,290.13 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 5,472,100.34 |
| 2235-00-000 | Security Deposits Liability | 71,016.00 |
| 2238-00-000 | Pet Deposit Payable | 500.00 |
| 2240-00-000 | Mortgage Payable | 7,940,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 13,483,616.34 |
| 2999-00-000 | TOTAL LIABILITIES | 13,500,906.47 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 1,425,000.00 |
| 3050-00-000 | L.P. Distributions | -3,614,872.00 |
| 3055-00-000 | G.P. Distributions | -106,875.00 |
| 3065-00-000 | Previous Period Adjmts | 15,491.72 |
| 3130-00-000 | Retained Earnings | -718,320.32 |
| 3140-00-000 | Net Income (Loss) Current | -88,290.78 |
| 3990-00-000 | TOTAL EQUITY | -3,087,866.38 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 10,413,040.09 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 42,441.96 |
| 1090-00-000 | Petty Cash | 900.00 |
| 1099-00-000 | TOTAL CASH | 43,341.96 |
|  |  | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 20,815.09 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 20,815.09 |
|  |  | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 4,655.67 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 4,655.67 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 68,812.72 |
|  |  | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 718,250.00 |
| 1310-00-000 | Building | 2,154,750.00 |
| 1311-00-000 | Accum Depreciation | -2,051,317.50 |
| 1315-00-000 | Furniture and Fixtures | 242.09 |
| 1349-00-000 | NET FIXED ASSETS | 821,924.59 |
|  |  | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 100,744.67 |
| 1351-00-900 | A/A Closing Costs | -15,951.26 |
| 1352-00-000 | Syndication Costs | 142,500.00 |
| 1353-00-000 | Loan Fees | 350,321.06 |
| 1354-00-000 | Accum Amort Loan Fees | -285,129.44 |
| 1355-00-000 | Personal Property | 175,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -175,000.00 |
| 1357-00-000 | Organization Costs | 35,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -35,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 292,485.03 |
|  |  | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 124,056.36 |
| 1401-00-000 | 2001 Bathroom Improvements | 1,159.34 |
| 1402-00-000 | 2001 Kitchen Improvements | 2,834.80 |
| 1403-00-000 | 2001 Floor Improvements | 9,229.27 |
| 1404-00-000 | 2001 Window Improvements | 739.96 |
| 1405-00-000 | 2001 Building Improvements | 2,001.11 |
| 1406-00-000 | 2001 Roof Improvements | 518.00 |
| 1407-00-000 | 2001 Other Improvements | 182.72 |
| 1408-00-000 | 2002 Bathroom Improvements | 1,080.54 |
| 1409-00-000 | 2002 Kitchen Improvements | 3,737.82 |
| 1410-00-000 | 2002 Floor Improvements | 1,413.47 |
| 1411-00-000 | 2002 Window Improvements | 3,775.76 |
| 1412-00-000 | 2002 Building Improvements | 1,923.77 |
| 1413-00-000 | 2002 Roof Improvements | 5,032.20 |
| 1414-00-000 | 2002 Other Improvements | 2,175.58 |
| 1415-00-000 | 2002 Improvement Salaries | 680.00 |
| 1417-00-000 | 2003 Kitchen Improvements | 689.59 |
| 1418-00-000 | 2003 Floor Improvements | 14,591.06 |
| 1419-00-000 | 2003 Window Improvements | 30,766.56 |

Monday, August 24, 2020
02:55 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1420-00-000 | 2003 Building Improvements | 26,145.58 |
| 1421-00-000 | 2003 Roof Improvements | 482.63 |
| 1422-00-000 | 2003 Other Improvements | 59,150.56 |
| 1423-00-000 | 2004 Bathroom Improvements | -131.52 |
| 1424-00-000 | 2004 Kitchen Improvements | 2,883.04 |
| 1425-00-000 | 2004 Floor Improvements | 8,100.21 |
| 1426-00-000 | 2004 Window Improvements | 1,339.29 |
| 1427-00-000 | 2004 Building Improvements | 89,848.86 |
| 1429-00-000 | 2004 Other Improvements | 3,564.60 |
| 1430-00-000 | 2005 Bathroom Improvements | 2,891.23 |
| 1431-00-000 | 2005 Kitchen Improvements | 4,231.82 |
| 1432-00-000 | 2005 Floor Improvements | 13,345.80 |
| 1434-00-000 | 2005 Building Improvements | 40,108.76 |
| 1435-00-000 | 2005 Roof Improvements | 450.00 |
| 1436-00-000 | 2005 Other Improvements | 72,881.72 |
| 1438-00-000 | 2006 Bathroom Improvements | 5,326.12 |
| 1439-00-000 | 2006 Kitchen Improvements | 3,412.24 |
| 1440-00-000 | 2006 Floor Improvements | 6,135.60 |
| 1441-00-000 | 2006 Window Improvements | 228.16 |
| 1442-00-000 | 2006 Building Improvements | 106,163.54 |
| 1443-00-000 | 2006 Roof Improvements | 240.00 |
| 1444-00-000 | 2006 Other Improvements | 130,046.92 |
| 1445-00-000 | 2007 Bathroom Improvements | 2,179.78 |
| 1446-00-000 | 2007 Kitchen Improvements | 3,560.01 |
| 1447-00-000 | 2007 Floor Improvements | 6,188.28 |
| 1448-00-000 | 2007 Window Improvements | 1,158.81 |
| 1449-00-000 | 2007 Building Improvements | 5,026.24 |
| 1450-00-000 | 2007 Roof Improvements | 238.73 |
| 1451-00-000 | 2007 Other Improvements | 96,216.38 |
| 1452-00-000 | 2008 Bathroom Improvements | 3,530.00 |
| 1453-00-000 | 2008 Kitchen Improvements | 2,112.02 |
| 1454-00-000 | 2008 Floor Improvements | 3,840.81 |
| 1455-00-000 | 2008 Window Improvements | 126.03 |
| 1458-00-000 | 2008 Other Improvements | 84,508.44 |
| 1465-00-000 | 2009 Other Improvements | 90,620.77 |
| 1470-00-000 | 2010 Other Improvements | 49,887.38 |
| 1480-00-000 | 2011 Other Improvements | 71,011.79 |
| 1485-00-000 | 2012 Other Improvements | 70,223.91 |
| 1490-00-000 | 2013 Other Improvements | 251,889.03 |
| 1491-00-000 | 2014 Other Improvements | 30,680.41 |
| 1491-00-100 | 2014 T/O Misc. Expense | 3,714.03 |
| 1491-00-200 | 2014 T/O Materials | 6,648.97 |
| 1491-00-300 | 2014 T/O Outside Vendor | 12,010.63 |
| 1492-00-000 | 2015 Other Improvements | 51,461.63 |
| 1492-00-100 | T/O Misc. Exp. | 7,612.21 |
| 1492-00-200 | 2015 T/O Materiales | 12,323.28 |
| 1492-00-300 | T/O Outside Vendor | 33,995.19 |
| 1493-00-000 | 2016 Other Improvements | 74,582.40 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 7,574.72 |
| 1493-00-200 | 2016 T/O Materials | 17,230.91 |
| 1493-00-300 | 2016 T/O outside vendors | 49,151.00 |
| 1494-00-000 | 2017 Other Improvements | 102,209.99 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 4,342.45 |
| 1494-00-200 | 2017 T/O Materials | 21,036.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 55,926.39 |

Monday, August 24, 2020
02:55 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1495-00-000 | 2018 Other Improvements | 147,375.54 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 2,498.28 |
| 1495-00-200 | 2018 T/O Materials | 6,366.06 |
| 1495-00-300 | 2018 T/O Outside Vendor | 27,620.00 |
| 1496-00-000 | 2019 Other Improvements | 54,317.93 |
| 1496-00-200 | 2019 T/O Materials | 8,943.10 |
| 1496-00-300 | 2019 T/O Outside Vendor | 27,555.00 |
| 1497-00-000 | 2020 Other Improvements | 16,445.00 |
| 1497-00-200 | 2020 T/O Materials | 2,968.13 |
| 1497-00-300 | 2020 T/O Outside Vendor | 12,360.60 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 2,322,701.42 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 1,775,203.58 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 547,497.84 |
|  |  |  |
| 1800-00-000 | LONG TERM RECEIVABLES |  |
| 1844-00-000 | 107 Due to/from | 422.32 |
| 1846-00-000 | 515 Due to/from | 383.93 |
| 1850-00-000 | Due To/From GP | 100,000.00 |
| 1855-00-000 | Due To/From PISF, Inc. | 8,419,533.25 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 8,520,339.50 |
| 1999-00-000 | TOTAL ASSETS | 10,251,059.68 |
| 2000-00-000 | LIABILITIES & EQUITY |  |
| 2001-00-000 | LIABILITIES |  |
|  |  |  |
| 2002-00-000 | CURRENT LIABILITIES |  |
| 2005-00-000 | Accounts Payable | 8,030.48 |
| 2010-00-000 | Unearned Rent | 3,327.79 |
| 2015-00-000 | FTB Taxes Payable | 66.67 |
| 2020-00-000 | Property Tax Payable | 7,722.24 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 19,147.18 |
|  |  |  |
| 2200-00-000 | LONG TERM LIABILITIES |  |
| 2225-00-000 | Deed of Trust Payable | 5,462,100.34 |
| 2235-00-000 | Security Deposits Liability | 59,971.00 |
| 2238-00-000 | Pet Deposit Payable | 500.00 |
| 2240-00-000 | Mortgage Payable | 7,940,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 13,462,571.34 |
| 2999-00-000 | TOTAL LIABILITIES | 13,481,718.52 |
|  |  |  |
| 3000-00-000 | EQUITY |  |
| 3030-00-000 | Capital Contributions | 1,425,000.00 |
| 3050-00-000 | L.P. Distributions | -3,614,872.00 |
| 3055-00-000 | G.P. Distributions | -106,875.00 |
| 3065-00-000 | Previous Period Adjmts | 15,491.72 |
| 3130-00-000 | Retained Earnings | -806,611.10 |
| 3140-00-000 | Net Income (Loss) Current | -142,792.46 |
| 3990-00-000 | TOTAL EQUITY | -3,230,658.84 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 10,251,059.68 |
|  |  |  |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:55 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors Security Fund XVII **for period ending** 8/29/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 213 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 1,008,100.00 | 99.84 | 1,008,100.00 | 99.84 |
| 4014-00-000 | Laundry income | 1,647.86 | 0.16 | 1,647.86 | 0.16 |
| 4017-00-000 | Utility Income | 10.20 | 0.00 | 10.20 | 0.00 |
| 4099-00-000 | TOTAL INCOME | 1,009,758.06 | 100.00 | 1,009,758.06 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 37,975.83 | 3.76 | 37,975.83 | 3.76 |
| 6011-00-000 | Promo/Move-In Incentives | 5,175.00 | 0.51 | 5,175.00 | 0.51 |
| 6015-00-000 | Referral Fees | 200.00 | 0.02 | 200.00 | 0.02 |
| 6020-00-000 | Advertising | 224.22 | 0.02 | 224.22 | 0.02 |
| 6025-00-000 | Signs | 725.58 | 0.07 | 725.58 | 0.07 |
| 6031-00-000 | Other Renting Expenses | 31,385.47 | 3.11 | 31,385.47 | 3.11 |
| 6040-00-000 | Credit Check Fees Rcvd | -575.00 | -0.06 | -575.00 | -0.06 |
| 6041-00-000 | Credit Check Fees Paid | 443.95 | 0.04 | 443.95 | 0.04 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 75,555.05 | 7.48 | 75,555.05 | 7.48 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6070-00-000 | Office Expense | 2,049.34 | 0.20 | 2,049.34 | 0.20 |
| 6074-00-000 | Licenses, Fees & Permits | 2,832.28 | 0.28 | 2,832.28 | 0.28 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 4,881.62 | 0.48 | 4,881.62 | 0.48 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 24,510.00 | 2.43 | 24,510.00 | 2.43 |
| 6112-00-000 | Apart Janitorial/Groundskeeper | 17,275.00 | 1.71 | 17,275.00 | 1.71 |
| 6113-00-000 | Manager Salary | 40,595.04 | 4.02 | 40,595.04 | 4.02 |
| 6114-00-000 | Manager Utility Expense | 600.00 | 0.06 | 600.00 | 0.06 |
| 6120-00-000 | Offsite Mgt Fee PFI | 20,155.00 | 2.00 | 20,155.00 | 2.00 |
| 6126-00-000 | Dues and Subscriptions | 77.94 | 0.01 | 77.94 | 0.01 |
| 6134-00-000 | Postage | 6.11 | 0.00 | 6.11 | 0.00 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 103,219.09 | 10.22 | 103,219.09 | 10.22 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 31,977.08 | 3.17 | 31,977.08 | 3.17 |
| 6205-00-100 | Utilities Credits or rebates | -918.45 | -0.09 | -918.45 | -0.09 |
| 6215-00-000 | Water | 7,816.05 | 0.77 | 7,816.05 | 0.77 |
| 6220-00-000 | Garbage & Trash Removal | 22,723.54 | 2.25 | 22,723.54 | 2.25 |
| 6230-00-000 | Telephone/Internet/Fax | 2,895.52 | 0.29 | 2,895.52 | 0.29 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 64,493.74 | 6.39 | 64,493.74 | 6.39 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 8,335.84 | 0.83 | 8,335.84 | 0.83 |
| 6275-00-100 | R&M-nat | 578.57 | 0.06 | 578.57 | 0.06 |
| 6275-00-135 | R&M - Painting | 196.44 | 0.02 | 196.44 | 0.02 |
| 6275-00-145 | R&M - Miscellaneous | 3,178.54 | 0.31 | 3,178.54 | 0.31 |
| 6305-00-000 | R&M - Misc. Cleaning | 1,860.00 | 0.18 | 1,860.00 | 0.18 |
| 6310-00-000 | R&M - Pest Control | 1,744.68 | 0.17 | 1,744.68 | 0.17 |
| 6316-00-000 | Maint. Salaries | 8,787.46 | 0.87 | 8,787.46 | 0.87 |
| 6320-00-000 | Maintenance Supplies | 6,409.30 | 0.63 | 6,409.30 | 0.63 |
| 6320-00-100 | R&M - Electrical Supplies | 762.69 | 0.08 | 762.69 | 0.08 |
| 6321-00-000 | R&M - Landscaping Supplies | 46.77 | 0.00 | 46.77 | 0.00 |
| 6322-00-150 | R&M - Cleaning Supplies | 886.11 | 0.09 | 886.11 | 0.09 |
| 6323-00-000 | Misc. Small Purchases | 110.43 | 0.01 | 110.43 | 0.01 |
| 6325-00-000 | Small Tools & Equipment | 35.08 | 0.00 | 35.08 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 214 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6330-00-000 | Miscellaneous Expense | 53.43 | 0.01 | 53.43 | 0.01 |
| 6331-00-000 | Locks & Keys | 301.05 | 0.03 | 301.05 | 0.03 |
| 6333-00-000 | R&M - Painting Supplies | 195.15 | 0.02 | 195.15 | 0.02 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 33,481.54 | 3.32 | 33,481.54 | 3.32 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 834.00 | 0.08 | 834.00 | 0.08 |
| 6355-00-000 | Contract - Plumbing/Sewer | 6,055.00 | 0.60 | 6,055.00 | 0.60 |
| 6360-00-000 | Contract - Electrical & Lighting | 1,695.38 | 0.17 | 1,695.38 | 0.17 |
| 6361-00-000 | Contract - HVAC Maint. | 13,561.88 | 1.34 | 13,561.88 | 1.34 |
| 6362-00-000 | Contract R&M | 12,668.44 | 1.25 | 12,668.44 | 1.25 |
| 6364-00-000 | Contract - Janitorial Serv. | 380.00 | 0.04 | 380.00 | 0.04 |
| 6370-00-000 | Contract - Landscaping | 30,075.00 | 2.98 | 30,075.00 | 2.98 |
| 6380-00-000 | Contract - Elevator Maint. | 5,261.00 | 0.52 | 5,261.00 | 0.52 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 70,530.70 | 6.98 | 70,530.70 | 6.98 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 92,387.82 | 9.15 | 92,387.82 | 9.15 |
| 6449-00-000 | TOTAL TAX EXPENSE | 92,387.82 | 9.15 | 92,387.82 | 9.15 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 17,854.56 | 1.77 | 17,854.56 | 1.77 |
| 6465-00-000 | Earthquake Insurance | 8,737.08 | 0.87 | 8,737.08 | 0.87 |
| 6467-00-000 | Umbrella Insurance | 1,167.08 | 0.12 | 1,167.08 | 0.12 |
| 6470-00-000 | Fire Ins./Spec.Assesment | 395.00 | 0.04 | 395.00 | 0.04 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 28,153.72 | 2.79 | 28,153.72 | 2.79 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 472,703.28 | 46.81 | 472,703.28 | 46.81 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6530-00-000 | Laundry | -6,375.04 | -0.63 | -6,375.04 | -0.63 |
| 6540-00-000 | NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000 | Late Charges | -675.00 | -0.07 | -675.00 | -0.07 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -7,865.00 | -0.78 | -7,865.00 | -0.78 |
| 6590-00-000 | Interest Income | -562,060.00 | -55.66 | -562,060.00 | -55.66 |
| 6595-00-000 | TOTAL OTHER INCOME | -577,000.04 | -57.14 | -577,000.04 | -57.14 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 1,114,054.82 | 110.33 | 1,114,054.82 | 110.33 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 288,322.06 | 28.55 | 288,322.06 | 28.55 |
| 6620-00-000 | Deed Of Trust Interest | 572,357.31 | 56.68 | 572,357.31 | 56.68 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 860,679.37 | 85.24 | 860,679.37 | 85.24 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 253,375.45 | 25.09 | 253,375.45 | 25.09 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 78,368.04 | 7.76 | 78,368.04 | 7.76 |
| 6730-00-000 | Cap. Improvement Deprec. | 162,640.00 | 16.11 | 162,640.00 | 16.11 |
| 6740-00-000 | Closing Cost Amortization | 10,074.48 | 1.00 | 10,074.48 | 1.00 |
| 6750-00-000 | Loan Fee Amortization | 89,717.04 | 8.88 | 89,717.04 | 8.88 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 340,799.56 | 33.75 | 340,799.56 | 33.75 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -87,424.11 | -8.66 | -87,424.11 | -8.66 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 215 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 866.67 | 0.09 | 866.67 | 0.09 |
| | | | | | |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 866.67 | 0.09 | 866.67 | 0.09 |
| | | | | | |
| 6900-00-000 | NET INCOME (LOSS)BK | -88,290.78 | -8.74 | -88,290.78 | -8.74 |
| | | | | | |
| 7099-00-000 | NET INCOME (LOSS) | -88,290.78 | -8.74 | -88,290.78 | -8.74 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 600,800.00 | 98.90 | 600,800.00 | 98.90 |
| 4014-00-000 | Laundry income | 6,683.26 | 1.10 | 6,683.26 | 1.10 |
| 4099-00-000 | TOTAL INCOME | 607,483.26 | 100.00 | 607,483.26 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 32,924.17 | 5.42 | 32,924.17 | 5.42 |
| 6011-00-000 | Promo/Move-In Incentives | 250.00 | 0.04 | 250.00 | 0.04 |
| 6031-00-000 | Other Renting Expenses | 2,375.00 | 0.39 | 2,375.00 | 0.39 |
| 6040-00-000 | Credit Check Fees Rcvd | -75.00 | -0.01 | -75.00 | -0.01 |
| 6041-00-000 | Credit Check Fees Paid | 28.90 | 0.00 | 28.90 | 0.00 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 35,503.07 | 5.84 | 35,503.07 | 5.84 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6070-00-000 | Office Expense | 432.76 | 0.07 | 432.76 | 0.07 |
| 6074-00-000 | Licenses, Fees & Permits | 1,719.30 | 0.28 | 1,719.30 | 0.28 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 2,152.06 | 0.35 | 2,152.06 | 0.35 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 9,406.25 | 1.55 | 9,406.25 | 1.55 |
| 6113-00-000 | Manager Salary | 16,988.39 | 2.80 | 16,988.39 | 2.80 |
| 6114-00-000 | Manager Utility Expense | 100.00 | 0.02 | 100.00 | 0.02 |
| 6120-00-000 | Offsite Mgt Fee PFI | 10,299.00 | 1.70 | 10,299.00 | 1.70 |
| 6123-00-000 | Finders Fees | 5,250.00 | 0.86 | 5,250.00 | 0.86 |
| 6134-00-000 | Postage | 6.85 | 0.00 | 6.85 | 0.00 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 42,050.49 | 6.92 | 42,050.49 | 6.92 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 17,745.89 | 2.92 | 17,745.89 | 2.92 |
| 6205-00-100 | Utilities Credits or rebates | -47.39 | -0.01 | -47.39 | -0.01 |
| 6215-00-000 | Water | 7,421.49 | 1.22 | 7,421.49 | 1.22 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 217
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6220-00-000 | Garbage & Trash Removal | 14,032.34 | 2.31 | 14,032.34 | 2.31 |
| 6230-00-000 | Telephone/Internet/Fax | 1,741.83 | 0.29 | 1,741.83 | 0.29 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 40,894.16 | 6.73 | 40,894.16 | 6.73 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 6,813.33 | 1.12 | 6,813.33 | 1.12 |
| 6275-00-025 | R&M - Plumbing | 650.32 | 0.11 | 650.32 | 0.11 |
| 6275-00-050 | R&M - Elevator | 5,808.00 | 0.96 | 5,808.00 | 0.96 |
| 6275-00-140 | R&M - Roofing | 5,546.69 | 0.91 | 5,546.69 | 0.91 |
| 6275-00-145 | R&M - Miscellaneous | 11,067.37 | 1.82 | 11,067.37 | 1.82 |
| 6275-00-155 | R&M - HVAC | 2,478.23 | 0.41 | 2,478.23 | 0.41 |
| 6305-00-000 | R&M - Misc. Cleaning | 1,620.00 | 0.27 | 1,620.00 | 0.27 |
| 6310-00-000 | R&M - Pest Control | 111.28 | 0.02 | 111.28 | 0.02 |
| 6320-00-000 | Maintenance Supplies | 519.97 | 0.09 | 519.97 | 0.09 |
| 6320-00-100 | R&M - Electrical Supplies | 30.80 | 0.01 | 30.80 | 0.01 |
| 6322-00-090 | R&M - Landscape | 158.63 | 0.03 | 158.63 | 0.03 |
| 6322-00-150 | R&M - Cleaning Supplies | 239.79 | 0.04 | 239.79 | 0.04 |
| 6323-00-000 | Misc. Small Purchases | 64.22 | 0.01 | 64.22 | 0.01 |
| 6325-00-000 | Small Tools & Equipment | 54.93 | 0.01 | 54.93 | 0.01 |
| 6331-00-000 | Locks & Keys | 385.64 | 0.06 | 385.64 | 0.06 |
| 6336-00-000 | R&M - HVAC Supplies | 56.27 | 0.01 | 56.27 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 35,605.47 | 5.86 | 35,605.47 | 5.86 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-190 | Contract - Fire Safety Maint. | 165.00 | 0.03 | 165.00 | 0.03 |
| 6361-00-000 | Contract - HVAC Maint. | 1,582.00 | 0.26 | 1,582.00 | 0.26 |
| 6362-00-000 | Contract R&M | 5,085.00 | 0.84 | 5,085.00 | 0.84 |
| 6364-00-000 | Contract - Janitorial Serv. | 50.00 | 0.01 | 50.00 | 0.01 |
| 6367-00-000 | Contract - Pest Control | 445.12 | 0.07 | 445.12 | 0.07 |
| 6370-00-000 | Contract - Landscaping | 14,875.00 | 2.45 | 14,875.00 | 2.45 |
| 6380-00-000 | Contract - Elevator Maint. | -203.07 | -0.03 | -203.07 | -0.03 |
| 6390-00-000 | Contract - Roof Maint | 949.00 | 0.16 | 949.00 | 0.16 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 22,948.05 | 3.78 | 22,948.05 | 3.78 |

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 54,055.68 | 8.90 | 54,055.68 | 8.90 |
| 6449-00-000 | TOTAL TAX EXPENSE | 54,055.68 | 8.90 | 54,055.68 | 8.90 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 14,952.85 | 2.46 | 14,952.85 | 2.46 |
| 6465-00-000 | Earthquake Insurance | 5,384.75 | 0.89 | 5,384.75 | 0.89 |
| 6467-00-000 | Umbrella Insurance | 680.75 | 0.11 | 680.75 | 0.11 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 21,018.35 | 3.46 | 21,018.35 | 3.46 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 254,227.33 | 41.85 | 254,227.33 | 41.85 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6530-00-000 | Laundry | 15.00 | 0.00 | 15.00 | 0.00 |
| 6545-00-000 | Late Charges | -450.00 | -0.07 | -450.00 | -0.07 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -4,775.00 | -0.79 | -4,775.00 | -0.79 |
| 6595-00-000 | TOTAL OTHER INCOME | -5,210.00 | -0.86 | -5,210.00 | -0.86 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 358,465.93 | 59.01 | 358,465.93 | 59.01 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 186,193.00 | 30.65 | 186,193.00 | 30.65 |
| 6620-00-000 | Deed Of Trust Interest | 240,710.23 | 39.62 | 240,710.23 | 39.62 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 426,903.23 | 70.27 | 426,903.23 | 70.27 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -68,437.30 | -11.27 | -68,437.30 | -11.27 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 45,714.69 | 7.53 | 45,714.69 | 7.53 |
| 6730-00-000 | Cap. Improvement Deprec. | 16,992.50 | 2.80 | 16,992.50 | 2.80 |
| 6740-00-000 | Closing Cost Amortization | 5,876.78 | 0.97 | 5,876.78 | 0.97 |
| 6750-00-000 | Loan Fee Amortization | 4,971.19 | 0.82 | 4,971.19 | 0.82 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 73,555.16 | 12.11 | 73,555.16 | 12.11 |

## Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6799-00-000 NET INC.(LOSS) BEF.TAXES | -141,992.46 | -23.37 | -141,992.46 | -23.37 |
| 6805-00-000 INCOME TAX EXPENSE | | | | |
| 6820-00-000 FTB Tax Expense | 800.00 | 0.13 | 800.00 | 0.13 |
| 6850-00-000 TOTAL INCOME TAX EXPENSE | 800.00 | 0.13 | 800.00 | 0.13 |
| 6900-00-000 NET INCOME (LOSS)BK | -142,792.46 | -23.51 | -142,792.46 | -23.51 |

Saturday, August 29, 2020
03:08 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund XVII **for period ending** 8/29/2020

[Provide a statement of changes in cash position for the following periods:

  (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 221
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 2,015,729 | 100 | 2,015,729 | 100 |
| Laundry income | 3,296 | 0 | 3,296 | 0 |
| Utility Income | 10 | 0 | 10 | 0 |
| TOTAL INCOME | 2,019,035 | 100 | 2,019,035 | 100 |
| OPERATING EXPENSE | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 75,927 | 4 | 75,927 | 4 |
| Promo/Move-In Incentives | 9,850 | 0 | 9,850 | 0 |
| Referral Fees | 400 | 0 | 400 | 0 |
| Advertising | 448 | 0 | 448 | 0 |
| Signs | 1,451 | 0 | 1,451 | 0 |
| Other Renting Expenses | 62,771 | 3 | 62,771 | 3 |
| Credit Check Fees Rcvd | -1,175 | 0 | -1,175 | 0 |
| Credit Check Fees Paid | 888 | 0 | 888 | 0 |
| TOTAL RENTING EXPENSE | 150,560 | 7 | 150,560 | 7 |
| ADMINISTRATIVE EXPENSES | | | | |
| Office Expense | 4,099 | 0 | 4,099 | 0 |
| Licenses, Fees & Permits | 5,665 | 0 | 5,665 | 0 |
| TOTAL ADMINISTRATIVE EXP | 9,763 | 0 | 9,763 | 0 |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 49,020 | 2 | 49,020 | 2 |
| Apart Janitorial/Groundskeeper | 34,550 | 2 | 34,550 | 2 |
| Manager Salary | 81,190 | 4 | 81,190 | 4 |
| Manager Utility Expense | 1,200 | 0 | 1,200 | 0 |
| Offsite Mgt Fee PFI | 40,310 | 2 | 40,310 | 2 |
| Dues and Subscriptions | 156 | 0 | 156 | 0 |
| Postage | 12 | 0 | 12 | 0 |
| TOTAL MANAGEMENT EXPENSE | 206,438 | 10 | 206,438 | 10 |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 63,954 | 3 | 63,954 | 3 |
| Utilities Credits or rebates | -1,837 | 0 | -1,837 | 0 |
| Water | 15,632 | 1 | 15,632 | 1 |
| Garbage & Trash Removal | 45,447 | 2 | 45,447 | 2 |
| Telephone/Internet/Fax | 5,791 | 0 | 5,791 | 0 |
| TOTAL UTILITIES EXPENSE | 128,987 | 6 | 128,987 | 6 |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 16,496 | 1 | 16,496 | 1 |
| R&M-nat | 1,157 | 0 | 1,157 | 0 |
| R&M - Painting | 393 | 0 | 393 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 222 of 2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| R&M - Miscellaneous | 6,357 | 0 | 6,357 | 0 |
| R&M - Misc. Cleaning | 3,720 | 0 | 3,720 | 0 |
| R&M - Pest Control | 3,489 | 0 | 3,489 | 0 |
| Maint. Salaries | 17,575 | 1 | 17,575 | 1 |
| Maintenance Supplies | 12,819 | 1 | 12,819 | 1 |
| R&M - Electrical Supplies | 1,514 | 0 | 1,514 | 0 |
| R&M - Landscaping Supplies | 94 | 0 | 94 | 0 |
| R&M - Cleaning Supplies | 1,849 | 0 | 1,849 | 0 |
| Misc. Small Purchases | 221 | 0 | 221 | 0 |
| Small Tools & Equipment | 70 | 0 | 70 | 0 |
| Miscellaneous Expense | 107 | 0 | 107 | 0 |
| Locks & Keys | 602 | 0 | 602 | 0 |
| R&M - Painting Supplies | 390 | 0 | 390 | 0 |
| TOTAL REP. & MAINTENANCE | 66,853 | 3 | 66,853 | 3 |
| CONTRACT MAINTENANCE | | | | |
| Contract - fire master | 1,668 | 0 | 1,668 | 0 |
| Contract - Plumbing/Sewer | 12,450 | 1 | 12,450 | 1 |
| Contract - Electrical & Lighting | 3,391 | 0 | 3,391 | 0 |
| Contract - HVAC Maint. | 24,225 | 1 | 24,225 | 1 |
| Contract R&M | 24,497 | 1 | 24,497 | 1 |
| Contract - Janitorial Serv. | 760 | 0 | 760 | 0 |
| Contract - Landscaping | 58,500 | 3 | 58,500 | 3 |
| Contract - Elevator Maint. | 9,204 | 0 | 9,204 | 0 |
| TOTAL CONTRACT MAINT. | 134,695 | 7 | 134,695 | 7 |
| TAXES | | | | |
| Real Estate Taxes | 184,776 | 9 | 184,776 | 9 |
| TOTAL TAX EXPENSE | 184,776 | 9 | 184,776 | 9 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 35,709 | 2 | 35,709 | 2 |
| Earthquake Insurance | 17,474 | 1 | 17,474 | 1 |
| Umbrella Insurance | 2,334 | 0 | 2,334 | 0 |
| Fire Ins./Spec.Assesment | 790 | 0 | 790 | 0 |
| TOTAL INSURANCE EXPENSE | 56,307 | 3 | 56,307 | 3 |
| TOTAL OPERATING EXPENSES | 938,379 | 46 | 938,379 | 46 |
| OTHER INCOME | | | | |
| Laundry | -12,750 | -1 | -12,750 | -1 |
| NSF Check Fees | -50 | 0 | -50 | 0 |
| Late Charges | -1,316 | 0 | -1,316 | 0 |
| T/O - S/D Charges to Tenant | -15,730 | -1 | -15,730 | -1 |
| Interest Income | -1,124,120 | -56 | -1,124,120 | -56 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 223 of 2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| TOTAL OTHER INCOME | -1,153,966 | -57 | -1,153,966 | -57 |
| NET OPERATING INCOME | 2,234,621 | 111 | 2,234,621 | 111 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 576,644 | 29 | 576,644 | 29 |
| Deed Of Trust Interest | 1,144,715 | 57 | 1,144,715 | 57 |
| TOTAL DEBT SERVICE EXP. | 1,721,359 | 85 | 1,721,359 | 85 |
| NET INC.BEFORE DEP.& TAX | 513,263 | 25 | 513,263 | 25 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 156,736 | 8 | 156,736 | 8 |
| Cap. Improvement Deprec. | 325,280 | 16 | 325,280 | 16 |
| Closing Cost Amortization | 20,149 | 1 | 20,149 | 1 |
| Loan Fee Amortization | 179,434 | 9 | 179,434 | 9 |
| TOTAL DEPREC. & AMORT. | 681,599 | 34 | 681,599 | 34 |
| NET INC.(LOSS) BEF.TAXES | -168,337 | -8 | -168,337 | -8 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 1,733 | 0 | 1,733 | 0 |
| TOTAL INCOME TAX EXPENSE | 1,733 | 0 | 1,733 | 0 |
| NET INCOME (LOSS)BK | -170,070 | -8 | -170,070 | -8 |
| NET INCOME (LOSS) | -170,070 | -8 | -170,070 | -8 |
| **ADJUSTMENTS** | | | | |
| **CASH FLOW** | **-170,070** | **-8** | **-170,070** | **-8** |

| | Period to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 6,564 | 3,406 | -3,158 | 6,564 | 3,406 | -3,158 |
| **Total Cash** | **6,564** | **3,406** | **-3,158** | **6,564** | **3,406** | **-3,158** |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 224
of 2121

Saturday, August 29, 2020

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 510,369 | 99 | 1,192,506 | 99 |
| Prepaid Rental Income | -25 | 0 | 0 | 0 |
| Laundry income | 5,400 | 1 | 13,367 | 1 |
| Utility Income | 0 | 0 | 0 | 0 |
| TOTAL INCOME | 515,744 | 100 | 1,205,873 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 49,508 | 10 | 65,873 | 5 |
| Promo/Move-In Incentives | 0 | 0 | 1,000 | 0 |
| Other Renting Expenses | 0 | 0 | 4,750 | 0 |
| Credit Check Fees Rcvd | -50 | 0 | -100 | 0 |
| Credit Check Fees Paid | 0 | 0 | 58 | 0 |
| TOTAL RENTING EXPENSE | 49,458 | 10 | 71,581 | 6 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Office Expense | 17 | 0 | 866 | 0 |
| Licenses, Fees & Permits | 0 | 0 | 3,439 | 0 |
| TOTAL ADMINISTRATIVE EXP | 17 | 0 | 4,304 | 0 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 8,063 | 2 | 16,663 | 1 |
| Manager Salary | 10,316 | 2 | 33,977 | 3 |
| Manager Utility Expense | 0 | 0 | 200 | 0 |
| Offsite Mgt Fee PFI | 10,302 | 2 | 20,598 | 2 |
| Finders Fees | 0 | 0 | 10,500 | 1 |
| Postage | 0 | 0 | 14 | 0 |
| TOTAL MANAGEMENT EXPENSE | 28,680 | 6 | 81,951 | 7 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 14,309 | 3 | 35,492 | 3 |
| Utilities Credits or rebates | -71 | 0 | -95 | 0 |
| Water | 7,065 | 1 | 14,843 | 1 |
| Garbage & Trash Removal | 12,257 | 2 | 28,065 | 2 |
| Telephone/Internet/Fax | 1,494 | 0 | 3,484 | 0 |
| TOTAL UTILITIES EXPENSE | 35,054 | 7 | 81,788 | 7 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 908 | 0 | 13,794 | 1 |
| R&M - Plumbing | 0 | 0 | 1,301 | 0 |
| R&M - Elevator | 7,744 | 2 | 11,616 | 1 |
| R&M - Roofing | 0 | 0 | 11,093 | 1 |
| R&M - Miscellaneous | 9,665 | 2 | 22,135 | 2 |
| R&M - HVAC | 0 | 0 | 4,956 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 225 of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Misc. Cleaning | 1,020 | 0 | 3,240 | 0 |
| R&M - Pest Control | 0 | 0 | 223 | 0 |
| Maintenance Supplies | 23 | 0 | 1,017 | 0 |
| R&M - Electrical Supplies | 0 | 0 | 73 | 0 |
| R&M - Landscape | 159 | 0 | 159 | 0 |
| R&M - Cleaning Supplies | 10 | 0 | 551 | 0 |
| Misc. Small Purchases | 0 | 0 | 128 | 0 |
| Small Tools & Equipment | 0 | 0 | 110 | 0 |
| Locks & Keys | 0 | 0 | 771 | 0 |
| R&M - HVAC Supplies | 0 | 0 | 113 | 0 |
| TOTAL REP. & MAINTENANCE | 19,528 | 4 | 71,280 | 6 |
| CONTRACT MAINTENANCE | | | | |
| Contract - Fire Safety Maint. | 165 | 0 | 165 | 0 |
| Contract - HVAC Maint. | 791 | 0 | 5,271 | 0 |
| Contract R&M | 0 | 0 | 11,010 | 1 |
| Contract - Janitorial Serv. | 0 | 0 | 100 | 0 |
| Contract - Pest Control | 223 | 0 | 890 | 0 |
| Contract - Landscaping | 6,950 | 1 | 31,400 | 3 |
| Contract - Elevator Maint. | 2,231 | 0 | 912 | 0 |
| Contract - Roof Maint | 0 | 0 | 1,898 | 0 |
| TOTAL CONTRACT MAINT. | 10,359 | 2 | 51,647 | 4 |
| TAXES | | | | |
| Real Estate Taxes | 46,333 | 9 | 108,111 | 9 |
| TOTAL TAX EXPENSE | 46,333 | 9 | 108,111 | 9 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 12,817 | 2 | 29,906 | 2 |
| Earthquake Insurance | 4,616 | 1 | 10,770 | 1 |
| Umbrella Insurance | 584 | 0 | 1,362 | 0 |
| TOTAL INSURANCE EXPENSE | 18,016 | 3 | 42,037 | 3 |
| TOTAL OPERATING EXPENSES | 207,445 | 40 | 512,699 | 43 |
| OTHER INCOME | | | | |
| Laundry | 0 | 0 | 30 | 0 |
| Late Charges | 0 | 0 | -900 | 0 |
| T/O - S/D Charges to Tenant | -6,421 | -1 | -9,351 | -1 |
| TOTAL OTHER INCOME | -6,421 | -1 | -10,221 | -1 |
| NET OPERATING INCOME | 314,719 | 61 | 703,394 | 58 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 159,594 | 31 | 372,386 | 31 |
| Deed Of Trust Interest | 94,365 | 18 | 481,420 | 40 |
| TOTAL DEBT SERVICE EXP. | 253,959 | 49 | 853,806 | 71 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 226
of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | | Year-to-Date | % | |
|---|---|---|---|---|---|---|
| NET INC.BEFORE DEP.& TAX | 60,759 | 12 | | -150,412 | -12 | |
| DEPREC. & AMORT. EXPENSES | | | | | | |
| Building Depreciation | 39,184 | 8 | | 91,429 | 8 | |
| Cap. Improvement Deprec. | 14,565 | 3 | | 33,985 | 3 | |
| Closing Cost Amortization | 5,037 | 1 | | 11,754 | 1 | |
| Loan Fee Amortization | 4,261 | 1 | | 9,942 | 1 | |
| TOTAL DEPREC. & AMORT. | 63,047 | 12 | | 147,110 | 12 | |
| NET INC.(LOSS) BEF.TAXES | -2,288 | 0 | | -297,523 | -25 | |
| INCOME TAX EXPENSE | | | | | | |
| FTB Tax Expense | 0 | 0 | | 1,600 | 0 | |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | | 1,600 | 0 | |
| NET INCOME (LOSS)BK | -2,288 | 0 | | -299,123 | -25 | |
| NET INCOME (LOSS) | -2,288 | 0 | | -299,123 | -25 | |
| **ADJUSTMENTS** | | | | | | |
| **CASH FLOW** | **-2,288** | **0** | | **-299,123** | **-25** | |

| | Quarter to Date | | | | Year to Date | | |
|---|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | -209,690 | 84,884 | 294,574 | | 3,406 | 84,884 | 81,478 |
| **Total Cash** | **-209,690** | **84,884** | **294,574** | | **3,406** | **84,884** | **81,478** |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 227 of 2121

Monday, August 24, 2020

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund XVII **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

  a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

  b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604      Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 228
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors Security Fund XVII

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 229
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund XVII approximately $8,419,533.25, and Professional Financial Investors, Inc. owes approximately $100,806.25 in intercompany receivables.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 231
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 232 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 234 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 10,661.40 |
| 1090-00-000 | Petty Cash | 600.00 |
| 1099-00-000 | TOTAL CASH | 11,261.40 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 55,078.67 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 55,078.67 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 5,987.16 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 5,987.16 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 72,327.23 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 1,703,750.00 |
| 1310-00-000 | Building | 5,111,250.00 |
| 1311-00-000 | Accum Depreciation | -4,522,981.97 |
| 1315-00-000 | Furniture and Fixtures | 1,881.39 |
| 1349-00-000 | NET FIXED ASSETS | 2,293,899.42 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 100,303.46 |
| 1351-00-900 | A/A Closing Costs | -94,775.67 |
| 1352-00-000 | Syndication Costs | 437,850.00 |
| 1353-00-000 | Loan Fees | 1,062,306.55 |
| 1354-00-000 | Accum Amort Loan Fees | -795,447.35 |
| 1355-00-000 | Personal Property | 480,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -480,000.00 |
| 1357-00-000 | Organization Costs | 165,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -165,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 710,236.99 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 671,955.86 |
| 1401-00-000 | 2001 Bathroom Improvements | 10,900.96 |
| 1402-00-000 | 2001 Kitchen Improvements | 13,380.88 |
| 1403-00-000 | 2001 Floor Improvements | 25,602.60 |
| 1404-00-000 | 2001 Window Improvements | 1,591.80 |
| 1405-00-000 | 2001 Building Improvements | 11,121.96 |
| 1406-00-000 | 2001 Roof Improvements | 1,520.00 |
| 1407-00-000 | 2001 Other Improvements | 19,443.53 |
| 1408-00-000 | 2002 Bathroom Improvements | 18,006.65 |
| 1409-00-000 | 2002 Kitchen Improvements | 10,136.62 |
| 1410-00-000 | 2002 Floor Improvements | 32,688.25 |
| 1411-00-000 | 2002 Window Improvements | 1,894.61 |
| 1412-00-000 | 2002 Building Improvements | 224.86 |
| 1413-00-000 | 2002 Roof Improvements | 962.20 |
| 1414-00-000 | 2002 Other Improvements | 30,449.60 |
| 1415-00-000 | 2002 Improvement Salaries | 11,923.00 |
| 1416-00-000 | 2003 Bathroom Improvements | 4,216.64 |
| 1417-00-000 | 2003 Kitchen Improvements | 9,292.72 |
| 1418-00-000 | 2003 Floor Improvements | 47,285.70 |

# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1419-00-000 | 2003 Window Improvements | 6,461.37 |
| 1420-00-000 | 2003 Building Improvements | 6,286.21 |
| 1421-00-000 | 2003 Roof Improvements | 4,315.49 |
| 1422-00-000 | 2003 Other Improvements | 19,494.91 |
| 1423-00-000 | 2004 Bathroom Improvements | 2,968.30 |
| 1424-00-000 | 2004 Kitchen Improvements | 16,850.68 |
| 1425-00-000 | 2004 Floor Improvements | 40,563.57 |
| 1426-00-000 | 2004 Window Improvements | 3,878.22 |
| 1427-00-000 | 2004 Building Improvements | 115,632.06 |
| 1428-00-000 | 2004 Roof Improvements | 600.00 |
| 1429-00-000 | 2004 Other Improvements | 37,237.72 |
| 1430-00-000 | 2005 Bathroom Improvements | 1,712.28 |
| 1431-00-000 | 2005 Kitchen Improvements | 17,488.85 |
| 1432-00-000 | 2005 Floor Improvements | 41,230.92 |
| 1433-00-000 | 2005 Window Improvements | 1,900.59 |
| 1434-00-000 | 2005 Building Improvements | 30,814.30 |
| 1435-00-000 | 2005 Roof Improvements | 108,257.36 |
| 1436-00-000 | 2005 Other Improvements | 261,097.31 |
| 1438-00-000 | 2006 Bathroom Improvements | 1,144.59 |
| 1439-00-000 | 2006 Kitchen Improvements | 9,090.40 |
| 1440-00-000 | 2006 Floor Improvements | 36,476.11 |
| 1441-00-000 | 2006 Window Improvements | 3,376.47 |
| 1442-00-000 | 2006 Building Improvements | 53,373.50 |
| 1443-00-000 | 2006 Roof Improvements | 19,699.49 |
| 1444-00-000 | 2006 Other Improvements | 446,544.49 |
| 1445-00-000 | 2007 Bathroom Improvements | 34,318.83 |
| 1446-00-000 | 2007 Kitchen Improvements | 28,402.80 |
| 1447-00-000 | 2007 Floor Improvements | 63,792.73 |
| 1448-00-000 | 2007 Window Improvements | 1,247.44 |
| 1449-00-000 | 2007 Building Improvements | 29,130.72 |
| 1450-00-000 | 2007 Roof Improvements | 97,599.36 |
| 1451-00-000 | 2007 Other Improvements | 487,672.73 |
| 1452-00-000 | 2008 Bathroom Improvements | 18,273.95 |
| 1453-00-000 | 2008 Kitchen Improvements | 18,899.09 |
| 1454-00-000 | 2008 Floor Improvements | 10,662.10 |
| 1455-00-000 | 2008 Window Improvements | 616.48 |
| 1456-00-000 | 2008 Building Improvements | 46,002.93 |
| 1457-00-000 | 2008 Roof Improvements | 588.32 |
| 1458-00-000 | 2008 Other Improvements | 233,134.23 |
| 1465-00-000 | 2009 Other Improvements | 208,416.90 |
| 1470-00-000 | 2010 Other Improvements | 228,096.80 |
| 1480-00-000 | 2011 Other Improvements | 492,838.71 |
| 1485-00-000 | 2012 Other Improvements | 376,893.55 |
| 1490-00-000 | 2013 Other Improvements | 351,485.97 |
| 1491-00-000 | 2014 Other Improvements | 173,600.49 |
| 1491-00-100 | 2014 T/O Misc. Expense | 7,174.07 |
| 1491-00-200 | 2014 T/O Materials | 8,815.29 |
| 1491-00-300 | 2014 T/O Outside Vendor | 17,925.57 |
| 1492-00-000 | 2015 Other Improvements | 95,842.91 |
| 1492-00-100 | T/O Misc. Exp. | 29,301.28 |
| 1492-00-200 | 2015 T/O Materiales | 42,411.52 |
| 1492-00-300 | T/O Outside Vendor | 116,237.96 |
| 1493-00-000 | 2016 Other Improvements | 230,139.60 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 16,719.59 |
| 1493-00-200 | 2016 T/O Materials | 32,644.39 |

# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1493-00-300 | 2016 T/O outside vendors | 115,494.14 |
| 1494-00-000 | 2017 Other Improvements | 88,577.28 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 8,301.92 |
| 1494-00-200 | 2017 T/O Materials | 18,022.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 74,005.97 |
| 1495-00-000 | 2018 Other Improvements | 375,519.02 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 4,043.80 |
| 1495-00-200 | 2018 T/O Materials | 7,987.65 |
| 1495-00-300 | 2018 T/O Outside Vendor | 31,590.00 |
| 1496-00-000 | 2019 Other Improvements | 328,238.07 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 12,584.45 |
| 1496-00-200 | 2019 T/O Materials | 136,420.52 |
| 1496-00-300 | 2019 T/O Outside Vendor | 431,296.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 7,340,060.85 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 5,833,769.58 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 1,506,291.27 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 6,352,385.93 |
| 1855-00-000 | Due To/From PISF, Inc. | 13,317,700.34 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 19,670,086.27 |
| 1999-00-000 | TOTAL ASSETS | 24,252,841.18 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 111,808.30 |
| 2010-00-000 | Unearned Rent | 6,710.67 |
| 2015-00-000 | FTB Taxes Payable | -200.01 |
| 2025-00-000 | Insurance Payable | 16,762.49 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 135,081.45 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 16,127,440.55 |
| 2235-00-000 | Security Deposits Liability | 132,822.09 |
| 2236-00-000 | Security Deposit Clearing | 2,725.00 |
| 2238-00-000 | Pet Deposit Payable | 1,000.00 |
| 2240-00-000 | Mortgage Payable | 22,600,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 38,863,987.64 |
| 2999-00-000 | TOTAL LIABILITIES | 38,999,069.09 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 4,400,000.00 |
| 3040-00-000 | Less: Repurchased Units | -22,500.00 |
| 3050-00-000 | L.P. Distributions | -11,779,283.95 |
| 3055-00-000 | G.P. Distributions | -440,000.00 |
| 3060-00-000 | Premium on Repurch Units | -1,200.00 |
| 3065-00-000 | Previous Period Adjmts | 6,700.25 |
| 3130-00-000 | Retained Earnings | -6,668,050.80 |
| 3140-00-000 | Net Income (Loss) Current | -241,893.41 |
| 3990-00-000 | TOTAL EQUITY | -14,746,227.91 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 24,252,841.18 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:39 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 78,317.09 |
| 1090-00-000 | Petty Cash | 600.00 |
| 1099-00-000 | TOTAL CASH | 78,917.09 |
|  |  | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 85,480.36 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 85,480.36 |
|  |  | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 11,259.56 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 11,259.56 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 175,657.01 |
|  |  | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 1,703,750.00 |
| 1310-00-000 | Building | 5,111,250.00 |
| 1311-00-000 | Accum Depreciation | -4,631,421.28 |
| 1315-00-000 | Furniture and Fixtures | 1,881.39 |
| 1349-00-000 | NET FIXED ASSETS | 2,185,460.11 |
|  |  | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 100,303.46 |
| 1351-00-900 | A/A Closing Costs | -95,115.03 |
| 1352-00-000 | Syndication Costs | 437,850.00 |
| 1353-00-000 | Loan Fees | 1,062,306.55 |
| 1354-00-000 | Accum Amort Loan Fees | -818,594.95 |
| 1355-00-000 | Personal Property | 480,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -480,000.00 |
| 1357-00-000 | Organization Costs | 165,000.00 |
| 1358-00-000 | Accum Amort Organization Costs | -165,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 686,750.03 |
|  |  | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1400-00-000 | Improvements Prior 2000 | 671,955.86 |
| 1401-00-000 | 2001 Bathroom Improvements | 10,900.96 |
| 1402-00-000 | 2001 Kitchen Improvements | 13,380.88 |
| 1403-00-000 | 2001 Floor Improvements | 25,602.60 |
| 1404-00-000 | 2001 Window Improvements | 1,591.80 |
| 1405-00-000 | 2001 Building Improvements | 11,121.96 |
| 1406-00-000 | 2001 Roof Improvements | 1,520.00 |
| 1407-00-000 | 2001 Other Improvements | 19,443.53 |
| 1408-00-000 | 2002 Bathroom Improvements | 18,006.65 |
| 1409-00-000 | 2002 Kitchen Improvements | 10,136.62 |
| 1410-00-000 | 2002 Floor Improvements | 32,688.25 |
| 1411-00-000 | 2002 Window Improvements | 1,894.61 |
| 1412-00-000 | 2002 Building Improvements | 224.86 |
| 1413-00-000 | 2002 Roof Improvements | 962.20 |
| 1414-00-000 | 2002 Other Improvements | 30,449.60 |
| 1415-00-000 | 2002 Improvement Salaries | 11,923.00 |
| 1416-00-000 | 2003 Bathroom Improvements | 4,216.64 |
| 1417-00-000 | 2003 Kitchen Improvements | 9,292.72 |
| 1418-00-000 | 2003 Floor Improvements | 47,285.70 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1419-00-000 | 2003 Window Improvements | 6,461.37 |
| 1420-00-000 | 2003 Building Improvements | 6,286.21 |
| 1421-00-000 | 2003 Roof Improvements | 4,315.49 |
| 1422-00-000 | 2003 Other Improvements | 19,494.91 |
| 1423-00-000 | 2004 Bathroom Improvements | 2,968.30 |
| 1424-00-000 | 2004 Kitchen Improvements | 16,850.68 |
| 1425-00-000 | 2004 Floor Improvements | 40,563.57 |
| 1426-00-000 | 2004 Window Improvements | 3,878.22 |
| 1427-00-000 | 2004 Building Improvements | 115,632.06 |
| 1428-00-000 | 2004 Roof Improvements | 600.00 |
| 1429-00-000 | 2004 Other Improvements | 37,237.72 |
| 1430-00-000 | 2005 Bathroom Improvements | 1,712.28 |
| 1431-00-000 | 2005 Kitchen Improvements | 17,488.85 |
| 1432-00-000 | 2005 Floor Improvements | 41,230.92 |
| 1433-00-000 | 2005 Window Improvements | 1,900.59 |
| 1434-00-000 | 2005 Building Improvements | 30,814.30 |
| 1435-00-000 | 2005 Roof Improvements | 108,257.36 |
| 1436-00-000 | 2005 Other Improvements | 261,097.31 |
| 1438-00-000 | 2006 Bathroom Improvements | 1,144.59 |
| 1439-00-000 | 2006 Kitchen Improvements | 9,090.40 |
| 1440-00-000 | 2006 Floor Improvements | 36,476.11 |
| 1441-00-000 | 2006 Window Improvements | 3,376.47 |
| 1442-00-000 | 2006 Building Improvements | 53,373.50 |
| 1443-00-000 | 2006 Roof Improvements | 19,699.49 |
| 1444-00-000 | 2006 Other Improvements | 446,544.49 |
| 1445-00-000 | 2007 Bathroom Improvements | 34,318.83 |
| 1446-00-000 | 2007 Kitchen Improvements | 28,402.80 |
| 1447-00-000 | 2007 Floor Improvements | 63,792.73 |
| 1448-00-000 | 2007 Window Improvements | 1,247.44 |
| 1449-00-000 | 2007 Building Improvements | 29,130.72 |
| 1450-00-000 | 2007 Roof Improvements | 97,599.36 |
| 1451-00-000 | 2007 Other Improvements | 487,672.73 |
| 1452-00-000 | 2008 Bathroom Improvements | 18,273.95 |
| 1453-00-000 | 2008 Kitchen Improvements | 18,899.09 |
| 1454-00-000 | 2008 Floor Improvements | 10,662.10 |
| 1455-00-000 | 2008 Window Improvements | 616.48 |
| 1456-00-000 | 2008 Building Improvements | 46,002.93 |
| 1457-00-000 | 2008 Roof Improvements | 588.32 |
| 1458-00-000 | 2008 Other Improvements | 233,134.23 |
| 1465-00-000 | 2009 Other Improvements | 208,416.90 |
| 1470-00-000 | 2010 Other Improvements | 228,096.80 |
| 1480-00-000 | 2011 Other Improvements | 492,838.71 |
| 1485-00-000 | 2012 Other Improvements | 376,893.55 |
| 1490-00-000 | 2013 Other Improvements | 351,485.97 |
| 1491-00-000 | 2014 Other Improvements | 173,600.49 |
| 1491-00-100 | 2014 T/O Misc. Expense | 7,174.07 |
| 1491-00-200 | 2014 T/O Materials | 8,815.29 |
| 1491-00-300 | 2014 T/O Outside Vendor | 17,925.57 |
| 1492-00-000 | 2015 Other Improvements | 95,842.91 |
| 1492-00-100 | T/O Misc. Exp. | 29,301.28 |
| 1492-00-200 | 2015 T/O Materiales | 42,411.52 |
| 1492-00-300 | T/O Outside Vendor | 116,237.96 |
| 1493-00-000 | 2016 Other Improvements | 230,139.60 |
| 1493-00-100 | 2016 T/O Misc. Exp. | 16,719.59 |
| 1493-00-200 | 2016 T/O Materials | 32,644.39 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1493-00-300 | 2016 T/O outside vendors | 115,494.14 |
| 1494-00-000 | 2017 Other Improvements | 88,577.28 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 8,301.92 |
| 1494-00-200 | 2017 T/O Materials | 18,022.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 74,005.97 |
| 1495-00-000 | 2018 Other Improvements | 375,519.02 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 4,043.80 |
| 1495-00-200 | 2018 T/O Materials | 7,987.65 |
| 1495-00-300 | 2018 T/O Outside Vendor | 31,590.00 |
| 1496-00-000 | 2019 Other Improvements | 328,238.07 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 12,584.45 |
| 1496-00-200 | 2019 T/O Materials | 136,472.18 |
| 1496-00-300 | 2019 T/O Outside Vendor | 431,296.00 |
| 1497-00-000 | 2020 Other Improvements | 70,914.24 |
| 1497-00-100 | 2020 T/O Misc. Exp. | 12,852.93 |
| 1497-00-200 | 2020 T/O Materials | 96,584.90 |
| 1497-00-300 | 2020 T/O Outside Vendor | 290,574.53 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 7,811,039.11 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 5,891,095.52 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 1,919,943.59 |
| | | |
| 1700-00-000 | OTHER ASSETS | |
| 1709-00-002 | Investment - 1129 3rd Street | 68.22 |
| 1798-00-000 | TOTAL OTHER ASSETS | 68.22 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1842-00-000 | PV 1 Due to/from | 204.65 |
| 1849-00-000 | 49 Ignacio due to/from | 170.54 |
| 1850-00-000 | Due To/From GP | 6,332,385.93 |
| 1855-00-000 | Due To/From PISF, Inc. | 12,454,700.34 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 18,787,461.46 |
| 1999-00-000 | TOTAL ASSETS | 23,755,340.42 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 58,308.09 |
| 2010-00-000 | Unearned Rent | 8,317.66 |
| 2015-00-000 | FTB Taxes Payable | -200.01 |
| 2020-00-000 | Property Tax Payable | 16,701.47 |
| 2025-00-000 | Insurance Payable | 16,762.49 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 99,889.70 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2225-00-000 | Deed of Trust Payable | 16,022,440.55 |
| 2235-00-000 | Security Deposits Liability | 148,377.09 |
| 2236-00-000 | Security Deposit Clearing | 2,200.00 |
| 2238-00-000 | Pet Deposit Payable | 1,000.00 |
| 2240-00-000 | Mortgage Payable | 22,600,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 38,774,017.64 |
| 2999-00-000 | TOTAL LIABILITIES | 38,873,907.34 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 4,400,000.00 |
| 3040-00-000 | Less: Repurchased Units | -22,500.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 240
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 3050-00-000 | L.P. Distributions | -11,779,283.95 |
| 3055-00-000 | G.P. Distributions | -440,000.00 |
| 3060-00-000 | Premium on Repurch Units | -1,200.00 |
| 3065-00-000 | Previous Period Adjmts | 6,700.25 |
| 3088-00-000 | InterCo PFI - 1506 | -119.38 |
| 3130-00-000 | Retained Earnings | -6,909,944.21 |
| 3140-00-000 | Net Income (Loss) Current | -372,219.63 |
| 3990-00-000 | TOTAL EQUITY | -15,118,566.92 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 23,755,340.42 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
02:56 PM

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 242 of 2121



# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 2,752,585.00 | 99.71 | 2,752,585.00 | 99.71 |
| 4012-00-000 | Parking Fees | 1,050.00 | 0.04 | 1,050.00 | 0.04 |
| 4014-00-000 | Laundry income | 6,960.35 | 0.25 | 6,960.35 | 0.25 |
| 4099-00-000 | TOTAL INCOME | 2,760,595.35 | 100.00 | 2,760,595.35 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 116,494.18 | 4.22 | 116,494.18 | 4.22 |
| 6020-00-000 | Advertising | 56.15 | 0.00 | 56.15 | 0.00 |
| 6025-00-000 | Signs | 163.42 | 0.01 | 163.42 | 0.01 |
| 6031-00-000 | Other Renting Expenses | 33,524.30 | 1.21 | 33,524.30 | 1.21 |
| 6040-00-000 | Credit Check Fees Rcvd | -200.00 | -0.01 | -200.00 | -0.01 |
| 6041-00-000 | Credit Check Fees Paid | 217.60 | 0.01 | 217.60 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 150,255.65 | 5.44 | 150,255.65 | 5.44 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6062-00-000 | Legal | -50.00 | 0.00 | -50.00 | 0.00 |
| 6070-00-000 | Office Expense | 589.17 | 0.02 | 589.17 | 0.02 |
| 6074-00-000 | Licenses, Fees & Permits | 4,672.64 | 0.17 | 4,672.64 | 0.17 |
| 6075-00-000 | Security Patrol | 34,047.20 | 1.23 | 34,047.20 | 1.23 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 39,259.01 | 1.42 | 39,259.01 | 1.42 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 21,054.00 | 0.76 | 21,054.00 | 0.76 |
| 6113-00-000 | Manager Salary | 92,597.00 | 3.35 | 92,597.00 | 3.35 |
| 6114-00-000 | Manager Utility Expense | 600.00 | 0.02 | 600.00 | 0.02 |
| 6120-00-000 | Offsite Mgt Fee PFI | 55,050.20 | 1.99 | 55,050.20 | 1.99 |
| 6191-00-000 | Security Costs | 4,869.60 | 0.18 | 4,869.60 | 0.18 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 174,170.80 | 6.31 | 174,170.80 | 6.31 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 42,906.04 | 1.55 | 42,906.04 | 1.55 |
| 6205-00-100 | Utilities Credits or rebates | -3,235.95 | -0.12 | -3,235.95 | -0.12 |
| 6215-00-000 | Water | 47,670.90 | 1.73 | 47,670.90 | 1.73 |
| 6220-00-000 | Garbage & Trash Removal | 73,631.02 | 2.67 | 73,631.02 | 2.67 |
| 6230-00-000 | Telephone/Internet/Fax | 6,629.74 | 0.24 | 6,629.74 | 0.24 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 167,601.75 | 6.07 | 167,601.75 | 6.07 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 30,985.96 | 1.12 | 30,985.96 | 1.12 |
| 6275-00-025 | R&M - Plumbing | 78.20 | 0.00 | 78.20 | 0.00 |
| 6275-00-120 | R&M - Electrical | 673.52 | 0.02 | 673.52 | 0.02 |
| 6275-00-145 | R&M - Miscellaneous | 1,352.72 | 0.05 | 1,352.72 | 0.05 |
| 6305-00-000 | R&M - Misc. Cleaning | 1,412.50 | 0.05 | 1,412.50 | 0.05 |
| 6310-00-000 | R&M - Pest Control | 2,765.00 | 0.10 | 2,765.00 | 0.10 |
| 6316-00-000 | Maint. Salaries | 26,869.86 | 0.97 | 26,869.86 | 0.97 |
| 6320-00-000 | Maintenance Supplies | 9,778.73 | 0.35 | 9,778.73 | 0.35 |
| 6320-00-100 | R&M - Electrical Supplies | 2,067.89 | 0.07 | 2,067.89 | 0.07 |
| 6321-00-000 | R&M - Landscaping Supplies | 1,554.14 | 0.06 | 1,554.14 | 0.06 |
| 6322-00-075 | R&M - Pool Supplies | 1,178.91 | 0.04 | 1,178.91 | 0.04 |
| 6322-00-150 | R&M - Cleaning Supplies | 749.04 | 0.03 | 749.04 | 0.03 |
| 6322-00-215 | R&M - Plumbing Supplies | 162.64 | 0.01 | 162.64 | 0.01 |
| 6325-00-000 | Small Tools & Equipment | 214.29 | 0.01 | 214.29 | 0.01 |
| 6331-00-000 | Locks & Keys | 2,516.13 | 0.09 | 2,516.13 | 0.09 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 243 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6333-00-000 | R&M - Painting Supplies | 716.76 | 0.03 | 716.76 | 0.03 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 83,076.29 | 3.01 | 83,076.29 | 3.01 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 1,032.13 | 0.04 | 1,032.13 | 0.04 |
| 6355-00-000 | Contract - Plumbing/Sewer | 9,511.00 | 0.34 | 9,511.00 | 0.34 |
| 6360-00-000 | Contract - Electrical & Lighting | 172.83 | 0.01 | 172.83 | 0.01 |
| 6361-00-000 | Contract - HVAC Maint. | 7,525.95 | 0.27 | 7,525.95 | 0.27 |
| 6362-00-000 | Contract R&M | 33,871.45 | 1.23 | 33,871.45 | 1.23 |
| 6364-00-000 | Contract - Janitorial Serv. | 408.50 | 0.01 | 408.50 | 0.01 |
| 6370-00-000 | Contract - Landscaping | 89,533.50 | 3.24 | 89,533.50 | 3.24 |
| 6375-00-000 | Contract - Pool Maint. | 4,875.00 | 0.18 | 4,875.00 | 0.18 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 146,930.36 | 5.32 | 146,930.36 | 5.32 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 195,158.59 | 7.07 | 195,158.59 | 7.07 |
| 6449-00-000 | TOTAL TAX EXPENSE | 195,158.59 | 7.07 | 195,158.59 | 7.07 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 45,204.48 | 1.64 | 45,204.48 | 1.64 |
| 6465-00-000 | Earthquake Insurance | 28,543.60 | 1.03 | 28,543.60 | 1.03 |
| 6467-00-000 | Umbrella Insurance | 3,202.05 | 0.12 | 3,202.05 | 0.12 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 76,950.13 | 2.79 | 76,950.13 | 2.79 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 1,033,402.58 | 37.43 | 1,033,402.58 | 37.43 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6525-00-000 | Parking Fees | -3,416.66 | -0.12 | -3,416.66 | -0.12 |
| 6530-00-000 | Laundry | -28,026.67 | -1.02 | -28,026.67 | -1.02 |
| 6540-00-000 | NSF Check Fees | -475.00 | -0.02 | -475.00 | -0.02 |
| 6545-00-000 | Late Charges | -5,325.00 | -0.19 | -5,325.00 | -0.19 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -5,208.80 | -0.19 | -5,208.80 | -0.19 |
| 6580-00-000 | Miscellaneous Income | -105.00 | 0.00 | -105.00 | 0.00 |
| 6590-00-000 | Interest Income | -1,457,043.00 | -52.78 | -1,457,043.00 | -52.78 |
| 6595-00-000 | TOTAL OTHER INCOME | -1,499,600.13 | -54.32 | -1,499,600.13 | -54.32 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 3,226,792.90 | 116.89 | 3,226,792.90 | 116.89 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 884,409.74 | 32.04 | 884,409.74 | 32.04 |
| 6620-00-000 | Deed Of Trust Interest | 1,341,732.05 | 48.60 | 1,341,732.05 | 48.60 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 2,226,141.79 | 80.64 | 2,226,141.79 | 80.64 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 1,000,651.11 | 36.25 | 1,000,651.11 | 36.25 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 185,895.96 | 6.73 | 185,895.96 | 6.73 |
| 6730-00-000 | Cap. Improvement Deprec. | 544,416.04 | 19.72 | 544,416.04 | 19.72 |
| 6740-00-000 | Closing Cost Amortization | 94,775.67 | 3.43 | 94,775.67 | 3.43 |
| 6750-00-000 | Loan Fee Amortization | 416,656.85 | 15.09 | 416,656.85 | 15.09 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 1,241,744.52 | 44.98 | 1,241,744.52 | 44.98 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -241,093.41 | -8.73 | -241,093.41 | -8.73 |
| | | | | | |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6820-00-000 | FTB Tax Expense | 800.00 | 0.03 | 800.00 | 0.03 |
| | | | | | |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 800.00 | 0.03 | 800.00 | 0.03 |
| | | | | | |
| 6900-00-000 | NET INCOME (LOSS)BK | -241,893.41 | -8.76 | -241,893.41 | -8.76 |
| | | | | | |
| 7099-00-000 | NET INCOME (LOSS) | -241,893.41 | -8.76 | -241,893.41 | -8.76 |
| | | | | | |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 1,675,395.00 | 98.39 | 1,675,395.00 | 98.39 |
| 4012-00-000 | Parking Fees | 1,750.00 | 0.10 | 1,750.00 | 0.10 |
| 4014-00-000 | Laundry income | 25,689.40 | 1.51 | 25,689.40 | 1.51 |
| 4099-00-000 | TOTAL INCOME | 1,702,834.40 | 100.00 | 1,702,834.40 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 224,889.66 | 13.21 | 224,889.66 | 13.21 |
| 6011-00-000 | Promo/Move-In Incentives | 8,100.00 | 0.48 | 8,100.00 | 0.48 |
| 6031-00-000 | Other Renting Expenses | 2,875.00 | 0.17 | 2,875.00 | 0.17 |
| 6040-00-000 | Credit Check Fees Rcvd | -675.00 | -0.04 | -675.00 | -0.04 |
| 6041-00-000 | Credit Check Fees Paid | 86.70 | 0.01 | 86.70 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 235,276.36 | 13.82 | 235,276.36 | 13.82 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6070-00-000 | Office Expense | 376.02 | 0.02 | 376.02 | 0.02 |
| 6074-00-000 | Licenses, Fees & Permits | 4,027.19 | 0.24 | 4,027.19 | 0.24 |
| 6075-00-000 | Security Patrol | 9,735.00 | 0.57 | 9,735.00 | 0.57 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 14,138.21 | 0.83 | 14,138.21 | 0.83 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 11,460.47 | 0.67 | 11,460.47 | 0.67 |
| 6113-00-000 | Manager Salary | 57,866.87 | 3.40 | 57,866.87 | 3.40 |
| 6114-00-000 | Manager Utility Expense | 350.00 | 0.02 | 350.00 | 0.02 |
| 6120-00-000 | Offsite Mgt Fee PFI | 28,740.50 | 1.69 | 28,740.50 | 1.69 |
| 6127-00-000 | Interior Lobby Plants | 31.86 | 0.00 | 31.86 | 0.00 |
| 6191-00-000 | Security Costs | 3,002.62 | 0.18 | 3,002.62 | 0.18 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 101,452.32 | 5.96 | 101,452.32 | 5.96 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 25,817.57 | 1.52 | 25,817.57 | 1.52 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 246 of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6205-00-100 | Utilities Credits or rebates | -3,571.56 | -0.21 | -3,571.56 | -0.21 |
| 6215-00-000 | Water | 22,993.10 | 1.35 | 22,993.10 | 1.35 |
| 6220-00-000 | Garbage & Trash Removal | 50,391.44 | 2.96 | 50,391.44 | 2.96 |
| 6230-00-000 | Telephone/Internet/Fax | 3,305.93 | 0.19 | 3,305.93 | 0.19 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 98,936.48 | 5.81 | 98,936.48 | 5.81 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 30,703.58 | 1.80 | 30,703.58 | 1.80 |
| 6275-00-025 | R&M - Plumbing | 1,757.69 | 0.10 | 1,757.69 | 0.10 |
| 6275-00-135 | R&M - Painting | 241.56 | 0.01 | 241.56 | 0.01 |
| 6275-00-140 | R&M - Roofing | 5,038.45 | 0.30 | 5,038.45 | 0.30 |
| 6275-00-145 | R&M - Miscellaneous | 11,789.01 | 0.69 | 11,789.01 | 0.69 |
| 6275-00-155 | R&M - HVAC | 1,407.50 | 0.08 | 1,407.50 | 0.08 |
| 6310-00-000 | R&M - Pest Control | 1,539.00 | 0.09 | 1,539.00 | 0.09 |
| 6320-00-000 | Maintenance Supplies | 2,457.96 | 0.14 | 2,457.96 | 0.14 |
| 6320-00-100 | R&M - Electrical Supplies | 253.64 | 0.01 | 253.64 | 0.01 |
| 6321-00-000 | R&M - Landscaping Supplies | 928.73 | 0.05 | 928.73 | 0.05 |
| 6322-00-150 | R&M - Cleaning Supplies | 557.08 | 0.03 | 557.08 | 0.03 |
| 6322-00-215 | R&M - Plumbing Supplies | 530.15 | 0.03 | 530.15 | 0.03 |
| 6325-00-000 | Small Tools & Equipment | 239.95 | 0.01 | 239.95 | 0.01 |
| 6331-00-000 | Locks & Keys | 749.25 | 0.04 | 749.25 | 0.04 |
| 6333-00-000 | R&M - Painting Supplies | 344.99 | 0.02 | 344.99 | 0.02 |
| 6334-00-000 | R&M - Roofing Supplies | 28.50 | 0.00 | 28.50 | 0.00 |
| 6335-00-000 | R&M - Door/Window Supplies | 214.20 | 0.01 | 214.20 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 58,781.24 | 3.45 | 58,781.24 | 3.45 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6362-00-000 | Contract R&M | 4,270.00 | 0.25 | 4,270.00 | 0.25 |
| 6364-00-000 | Contract - Janitorial Serv. | 75.00 | 0.00 | 75.00 | 0.00 |
| 6367-00-000 | Contract - Pest Control | 1,584.00 | 0.09 | 1,584.00 | 0.09 |
| 6370-00-000 | Contract - Landscaping | 45,881.56 | 2.69 | 45,881.56 | 2.69 |
| 6375-00-000 | Contract - Pool Maint. | 1,650.00 | 0.10 | 1,650.00 | 0.10 |
| 6390-00-000 | Contract - Roof Maint | 4,306.00 | 0.25 | 4,306.00 | 0.25 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 57,766.56 | 3.39 | 57,766.56 | 3.39 |

Saturday, August 29, 2020
03:34 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6400-00-000 | TAXES | | | |
| 6410-00-000 | Real Estate Taxes | 116,910.26 | 6.87 | 116,910.26 | 6.87 |
| 6449-00-000 | TOTAL TAX EXPENSE | 116,910.26 | 6.87 | 116,910.26 | 6.87 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 37,690.31 | 2.21 | 37,690.31 | 2.21 |
| 6465-00-000 | Earthquake Insurance | 17,591.56 | 1.03 | 17,591.56 | 1.03 |
| 6467-00-000 | Umbrella Insurance | 2,521.33 | 0.15 | 2,521.33 | 0.15 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 57,803.20 | 3.39 | 57,803.20 | 3.39 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 741,064.63 | 43.52 | 741,064.63 | 43.52 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -125.00 | -0.01 | -125.00 | -0.01 |
| 6545-00-000 | Late Charges | -1,350.00 | -0.08 | -1,350.00 | -0.08 |
| 6595-00-000 | TOTAL OTHER INCOME | -1,475.00 | -0.09 | -1,475.00 | -0.09 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 963,244.77 | 56.57 | 963,244.77 | 56.57 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 581,667.50 | 34.16 | 581,667.50 | 34.16 |
| 6620-00-000 | Deed Of Trust Interest | 563,744.69 | 33.11 | 563,744.69 | 33.11 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 1,145,412.19 | 67.26 | 1,145,412.19 | 67.26 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | -182,167.42 | -10.70 | -182,167.42 | -10.70 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 108,439.31 | 6.37 | 108,439.31 | 6.37 |
| 6730-00-000 | Cap. Improvement Deprec. | 57,325.94 | 3.37 | 57,325.94 | 3.37 |
| 6740-00-000 | Closing Cost Amortization | 339.36 | 0.02 | 339.36 | 0.02 |
| 6750-00-000 | Loan Fee Amortization | 23,147.60 | 1.36 | 23,147.60 | 1.36 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 189,252.21 | 11.11 | 189,252.21 | 11.11 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6799-00-000    NET INC.(LOSS) BEF.TAXES | -371,419.63 | -21.81 | -371,419.63 | -21.81 |
| 6805-00-000    INCOME TAX EXPENSE | | | | |
| 6820-00-000        FTB Tax Expense | 800.00 | 0.05 | 800.00 | 0.05 |
| 6850-00-000    TOTAL INCOME TAX EXPENSE | 800.00 | 0.05 | 800.00 | 0.05 |
| 6900-00-000    NET INCOME (LOSS)BK | -372,219.63 | -21.86 | -372,219.63 | -21.86 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors Security Fund XVIII **for period ending** 8/29/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 250 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

| | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 5,499,579 | 100 | 5,499,579 | 100 |
| Parking Fees | 1,950 | 0 | 1,950 | 0 |
| Laundry income | 13,921 | 0 | 13,921 | 0 |
| TOTAL INCOME | 5,515,450 | 100 | 5,515,450 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 232,988 | 4 | 232,988 | 4 |
| Advertising | 112 | 0 | 112 | 0 |
| Signs | 327 | 0 | 327 | 0 |
| Other Renting Expenses | 66,649 | 1 | 66,649 | 1 |
| Credit Check Fees Rcvd | -375 | 0 | -375 | 0 |
| Credit Check Fees Paid | 435 | 0 | 435 | 0 |
| TOTAL RENTING EXPENSE | 300,136 | 5 | 300,136 | 5 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Legal | 1,900 | 0 | 1,900 | 0 |
| Office Expense | 1,178 | 0 | 1,178 | 0 |
| Licenses, Fees & Permits | 9,345 | 0 | 9,345 | 0 |
| Security Patrol | 68,094 | 1 | 68,094 | 1 |
| TOTAL ADMINISTRATIVE EXP | 80,518 | 1 | 80,518 | 1 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 42,108 | 1 | 42,108 | 1 |
| Manager Salary | 185,194 | 3 | 185,194 | 3 |
| Manager Utility Expense | 1,200 | 0 | 1,200 | 0 |
| Offsite Mgt Fee PFI | 110,100 | 2 | 110,100 | 2 |
| Security Costs | 9,739 | 0 | 9,739 | 0 |
| TOTAL MANAGEMENT EXPENSE | 348,342 | 6 | 348,342 | 6 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 85,812 | 2 | 85,812 | 2 |
| Utilities Credits or rebates | -6,472 | 0 | -6,472 | 0 |
| Water | 95,342 | 2 | 95,342 | 2 |
| Garbage & Trash Removal | 147,397 | 3 | 147,397 | 3 |
| Telephone/Internet/Fax | 13,259 | 0 | 13,259 | 0 |
| TOTAL UTILITIES EXPENSE | 335,339 | 6 | 335,339 | 6 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 61,156 | 1 | 61,156 | 1 |
| R&M - Plumbing | 156 | 0 | 156 | 0 |
| R&M - Electrical | 1,347 | 0 | 1,347 | 0 |
| R&M - Miscellaneous | 2,705 | 0 | 2,705 | 0 |
| R&M - Misc. Cleaning | 2,825 | 0 | 2,825 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 251 of 2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

|  | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Pest Control | 5,530 | 0 | 5,530 | 0 |
| Maint. Salaries | 53,740 | 1 | 53,740 | 1 |
| Maintenance Supplies | 19,216 | 0 | 19,216 | 0 |
| R&M - Electrical Supplies | 3,945 | 0 | 3,945 | 0 |
| R&M - Landscaping Supplies | 2,953 | 0 | 2,953 | 0 |
| R&M - Pool Supplies | 2,358 | 0 | 2,358 | 0 |
| R&M - Cleaning Supplies | 1,498 | 0 | 1,498 | 0 |
| R&M - Plumbing Supplies | 325 | 0 | 325 | 0 |
| Small Tools & Equipment | 429 | 0 | 429 | 0 |
| Locks & Keys | 5,032 | 0 | 5,032 | 0 |
| R&M - Painting Supplies | 1,434 | 0 | 1,434 | 0 |
| TOTAL REP. & MAINTENANCE | 164,648 | 3 | 164,648 | 3 |
| CONTRACT MAINTENANCE |  |  |  |  |
| Contract - fire master | 2,064 | 0 | 2,064 | 0 |
| Contract - Plumbing/Sewer | 19,022 | 0 | 19,022 | 0 |
| Contract - Electrical & Lighting | 346 | 0 | 346 | 0 |
| Contract - HVAC Maint. | 11,206 | 0 | 11,206 | 0 |
| Contract R&M | 67,498 | 1 | 67,498 | 1 |
| Contract - Janitorial Serv. | 659 | 0 | 659 | 0 |
| Contract - Landscaping | 178,289 | 3 | 178,289 | 3 |
| Contract - Pool Maint. | 9,750 | 0 | 9,750 | 0 |
| TOTAL CONTRACT MAINT. | 288,834 | 5 | 288,834 | 5 |
| TAXES |  |  |  |  |
| Real Estate Taxes | 390,317 | 7 | 390,317 | 7 |
| TOTAL TAX EXPENSE | 390,317 | 7 | 390,317 | 7 |
| INSURANCE EXPENSE |  |  |  |  |
| Package Insurance | 90,409 | 2 | 90,409 | 2 |
| Earthquake Insurance | 57,087 | 1 | 57,087 | 1 |
| Umbrella Insurance | 6,404 | 0 | 6,404 | 0 |
| TOTAL INSURANCE EXPENSE | 153,900 | 3 | 153,900 | 3 |
| TOTAL OPERATING EXPENSES | 2,062,034 | 37 | 2,062,034 | 37 |
| OTHER INCOME |  |  |  |  |
| Parking Fees | -7,083 | 0 | -7,083 | 0 |
| Laundry | -56,053 | -1 | -56,053 | -1 |
| NSF Check Fees | -950 | 0 | -950 | 0 |
| Late Charges | -10,105 | 0 | -10,105 | 0 |
| T/O - S/D Charges to Tenant | -10,214 | 0 | -10,214 | 0 |
| Miscellaneous Income | -210 | 0 | -210 | 0 |
| Interest Income | -2,914,086 | -53 | -2,914,086 | -53 |
| TOTAL OTHER INCOME | -2,998,701 | -54 | -2,998,701 | -54 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 252
of 2121

# Cash Flow

For The Period Ending December 2019

Books = Cash, Accrual

|  | Period to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| NET OPERATING INCOME | 6,452,117 | 117 | 6,452,117 | 117 |
| DEBT SERVICE EXPENSE |  |  |  |  |
| Mortgage Interest | 1,768,819 | 32 | 1,768,819 | 32 |
| Deed Of Trust Interest | 2,683,464 | 49 | 2,683,464 | 49 |
| TOTAL DEBT SERVICE EXP. | 4,452,284 | 81 | 4,452,284 | 81 |
| NET INC.BEFORE DEP.& TAX | 1,999,834 | 36 | 1,999,834 | 36 |
| DEPREC. & AMORT. EXPENSES |  |  |  |  |
| Building Depreciation | 371,792 | 7 | 371,792 | 7 |
| Cap. Improvement Deprec. | 1,088,832 | 20 | 1,088,832 | 20 |
| Closing Cost Amortization | 189,551 | 3 | 189,551 | 3 |
| Loan Fee Amortization | 833,314 | 15 | 833,314 | 15 |
| TOTAL DEPREC. & AMORT. | 2,483,489 | 45 | 2,483,489 | 45 |
| NET INC.(LOSS) BEF.TAXES | -483,655 | -9 | -483,655 | -9 |
| INCOME TAX EXPENSE |  |  |  |  |
| FTB Tax Expense | 1,600 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 1,600 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | -485,255 | -9 | -485,255 | -9 |
| NET INCOME (LOSS) | -485,255 | -9 | -485,255 | -9 |
| ADJUSTMENTS |  |  |  |  |
| CASH FLOW | -485,255 | -9 | -485,255 | -9 |

| | Period to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 19,109 | 21,323 | 2,214 | 19,109 | 21,323 | 2,214 |
| Total Cash | 19,109 | 21,323 | 2,214 | 19,109 | 21,323 | 2,214 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| **INCOME** | | | | |
| Rent Income | 1,425,284 | 98 | 3,318,157 | 98 |
| Parking Fees | 1,300 | 0 | 3,400 | 0 |
| Laundry income | 22,489 | 2 | 51,379 | 2 |
| TOTAL INCOME | 1,449,072 | 100 | 3,372,936 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 173,709 | 12 | 449,779 | 13 |
| Promo/Move-In Incentives | 2,700 | 0 | 16,200 | 0 |
| Other Renting Expenses | 0 | 0 | 6,139 | 0 |
| Credit Check Fees Rcvd | -850 | 0 | -1,175 | 0 |
| Credit Check Fees Paid | 0 | 0 | 173 | 0 |
| TOTAL RENTING EXPENSE | 175,559 | 12 | 471,117 | 14 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Office Expense | 178 | 0 | 752 | 0 |
| Licenses, Fees & Permits | 2,462 | 0 | 8,054 | 0 |
| Security Patrol | 9,735 | 1 | 9,735 | 0 |
| TOTAL ADMINISTRATIVE EXP | 12,375 | 1 | 18,541 | 1 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 9,823 | 1 | 20,721 | 1 |
| Manager Salary | 50,332 | 3 | 115,734 | 3 |
| Manager Utility Expense | 300 | 0 | 700 | 0 |
| Offsite Mgt Fee PFI | 28,845 | 2 | 57,481 | 2 |
| Interior Lobby Plants | 32 | 0 | 64 | 0 |
| Security Costs | 2,561 | 0 | 5,909 | 0 |
| TOTAL MANAGEMENT EXPENSE | 91,894 | 6 | 200,609 | 6 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 18,718 | 1 | 51,635 | 2 |
| Utilities Credits or rebates | -7,143 | 0 | -7,143 | 0 |
| Water | 17,296 | 1 | 45,986 | 1 |
| Garbage & Trash Removal | 43,301 | 3 | 101,215 | 3 |
| Telephone/Internet/Fax | 2,876 | 0 | 6,612 | 0 |
| TOTAL UTILITIES EXPENSE | 75,047 | 5 | 198,305 | 6 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 26,790 | 2 | 60,614 | 2 |
| R&M - Plumbing | 1,110 | 0 | 3,515 | 0 |
| R&M - Painting | 483 | 0 | 483 | 0 |
| R&M - Roofing | 0 | 0 | 10,077 | 0 |
| R&M - Miscellaneous | 14,690 | 1 | 23,578 | 1 |
| R&M - HVAC | 0 | 0 | 2,815 | 0 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 254 of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| R&M - Pest Control | 0 | 0 | 3,078 | 0 |
| Maintenance Supplies | 413 | 0 | 6,051 | 0 |
| R&M - Electrical Supplies | 0 | 0 | 734 | 0 |
| R&M - Landscaping Supplies | 501 | 0 | 2,013 | 0 |
| R&M - Cleaning Supplies | 314 | 0 | 1,114 | 0 |
| R&M - Plumbing Supplies | 80 | 0 | 1,060 | 0 |
| Small Tools & Equipment | 22 | 0 | 480 | 0 |
| Locks & Keys | 0 | 0 | 1,499 | 0 |
| R&M - Painting Supplies | 0 | 0 | 690 | 0 |
| R&M - Roofing Supplies | 0 | 0 | 57 | 0 |
| R&M - Door/Window Supplies | 0 | 0 | 428 | 0 |
| TOTAL REP. & MAINTENANCE | 44,404 | 3 | 118,286 | 4 |
| CONTRACT MAINTENANCE | | | | |
| Contract - HVAC Maint. | 0 | 0 | 3,845 | 0 |
| Contract R&M | 0 | 0 | 9,205 | 0 |
| Contract - Janitorial Serv. | 0 | 0 | 309 | 0 |
| Contract - Pest Control | 1,584 | 0 | 3,168 | 0 |
| Contract - Landscaping | 12,496 | 1 | 95,239 | 3 |
| Contract - Pool Maint. | 2,750 | 0 | 3,300 | 0 |
| Contract - Roof Maint | 0 | 0 | 8,612 | 0 |
| TOTAL CONTRACT MAINT. | 16,830 | 1 | 123,678 | 4 |
| TAXES | | | | |
| Real Estate Taxes | 100,209 | 7 | 233,821 | 7 |
| TOTAL TAX EXPENSE | 100,209 | 7 | 233,821 | 7 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 32,306 | 2 | 75,381 | 2 |
| Earthquake Insurance | 15,078 | 1 | 35,183 | 1 |
| Umbrella Insurance | 2,161 | 0 | 5,043 | 0 |
| TOTAL INSURANCE EXPENSE | 49,546 | 3 | 115,606 | 3 |
| TOTAL OPERATING EXPENSES | 565,863 | 39 | 1,479,963 | 44 |
| OTHER INCOME | | | | |
| Parking Fees | -50 | 0 | -50 | 0 |
| NSF Check Fees | -25 | 0 | -225 | 0 |
| Late Charges | -245 | 0 | -3,095 | 0 |
| TOTAL OTHER INCOME | -320 | 0 | -3,370 | 0 |
| NET OPERATING INCOME | 883,529 | 61 | 1,896,343 | 56 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 497,012 | 34 | 1,163,335 | 34 |
| Deed Of Trust Interest | 223,578 | 15 | 1,127,489 | 33 |
| TOTAL DEBT SERVICE EXP. | 720,590 | 50 | 2,290,824 | 68 |

Monday, August 24, 2020

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| NET INC.BEFORE DEP.& TAX | 162,940 | 11 | -394,481 | -12 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 92,948 | 6 | 216,879 | 6 |
| Cap. Improvement Deprec. | 49,137 | 3 | 114,652 | 3 |
| Closing Cost Amortization | 291 | 0 | 679 | 0 |
| Loan Fee Amortization | 19,841 | 1 | 46,295 | 1 |
| TOTAL DEPREC. & AMORT. | 162,216 | 11 | 378,504 | 11 |
| NET INC.(LOSS) BEF.TAXES | 724 | 0 | -772,986 | -23 |
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 1,600 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 1,600 | 0 |
| NET INCOME (LOSS)BK | 724 | 0 | -774,586 | -23 |
| NET INCOME (LOSS) | 724 | 0 | -774,586 | -23 |
| **ADJUSTMENTS** | | | | |
| **CASH FLOW** | **724** | **0** | **-774,586** | **-23** |

| | Quarter to Date | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| 1010-00-000 1010 - Checking | 816 | 156,634 | 155,818 | 21,323 | 156,634 | 135,311 |
| **Total Cash** | **816** | **156,634** | **155,818** | **21,323** | **156,634** | **135,311** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors Security Fund XVIII **for period ending** 8/29/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

      a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

      Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 257 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors Security Fund XVIII

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential apartment complex which is operated by PFI.  The apartment units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 258
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.          Case number  20-30604

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

It appears as if the Professional Investors Security Fund, Inc. owes Professional Investors Security Fund XVIII approximately $12,454,700.34 and Professional Financial Investors, Inc. owes approximately $6,332,761.12 in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 259
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 260 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 261 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.     Case number 20-30604

**Exhibit A: Financial Statements for** Professional Investors 20, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 262 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 20, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604      Doc# 154      Filed: 09/23/20      Entered: 09/23/20 19:21:05      Page 263 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 36,933.01 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 36,933.01 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 8,591.33 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 8,591.33 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,196.02 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 1,196.02 |
| TOTAL CURRENT ASSETS | 46,720.36 |

Tuesday, September 01, 2020
05:10 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|                                      | Current Balance |
|--------------------------------------|----------------:|
| FIXED ASSETS                         |                 |
| Land - Hammondale                    | 0.00            |
| Land                                 | 0.00            |
| Land - 501                           | 0.00            |
| Land - PI 20 LLC                     | 760,000.00      |
| Land - 200 Gate 5                    | 0.00            |
| Land - Duffy                         | 0.00            |
| Land - 49 Ignacio                    | 0.00            |
| Land - 350 Ignacio Suite 200         | 0.00            |
| Land - PI 21 LLC                     | 0.00            |
| Land 30 Clay Court                   | 0.00            |
| Land - 690 DeLong                    | 0.00            |
| Building                             | 3,877,000.00    |
| Fixtures & Appliances                | 0.00            |
| Improvements                         | 0.00            |
| Additional basis                     | 0.00            |
| Accum Depreciation                   | -1,020,277.71   |
| Building - 501                       | 0.00            |
| Accum Depreciation Building - 501    | 0.00            |
| Building - PI 20                     | 0.00            |
| A/D Building PI 20                   | 0.00            |
| Building - 200 Gate 5                | 0.00            |
| Open                                 | 0.00            |
| Accum Depreciation Gate 5            | 0.00            |
| Buidling Duffy Place                 | 0.00            |
| Accum Depreciation Duffy Place       | 0.00            |
| Building 49 Ignacio                  | 0.00            |
| Accum Depreciation 49 Ignacio        | 0.00            |
| Building - Hammondale                | 0.00            |
| Accum Depr Hammondale                | 0.00            |
| 350 Ignacio #200                     | 0.00            |
| A/D 350 Ignacio #200                 | 0.00            |
| 350 Ignacio #101                     | 0.00            |
| A/D 350 Ignacio #101                 | 0.00            |
| Building - 30 Clay Ct.               | 0.00            |
| A/D 30 Clay Ct.                      | 0.00            |
| Building 690 DeLong                  | 0.00            |
| A/D Building 690 DeLong              | 0.00            |
| 350 Ignacio #103                     | 0.00            |
| A/D 350 Inagcio #103                 | 0.00            |
| 350 Ignacio #201                     | 0.00            |
| 350 Ignacio # 203                    | 0.00            |
| A/D 350 Ignacio #203                 | 0.00            |
| 350 Ignacio #100                     | 0.00            |
| A/D Ignacio #100                     | 0.00            |
| 350 Ignacio #300                     | 0.00            |
| A/D 350 Ignacio #300                 | 0.00            |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,616,722.29 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 5,820.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 55,868.86 |
| Accum Amort Loan Fees | -6,846.71 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -100,000.00 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 54,842.15 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 5,210.65 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 28,255.68 |
| 2014 T/O Misc. Expense | 2,927.46 |
| 2014 T/O Materials | 5,176.27 |
| 2014 T/O Outside Vendor | 13,204.73 |
| 2014 - Roof | 63,000.00 |
| 2015 Other Improvements | 1,887.20 |
| T/O Misc. Exp. | 2,110.09 |
| 2015 T/O Materiales | 5,676.17 |
| T/O Outside Vendor | 17,745.58 |
| 2016 Other Improvements | 1,663.59 |
| 2016 T/O Misc. Exp. | 6,108.10 |
| 2016 T/O Materials | 11,442.79 |
| 2016 T/O outside vendors | 51,021.28 |
| 2016 Hills Assessments | 10,025.01 |
| 2017 Other Improvements | 9,827.19 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 1,978.39 |
| 2017 T/O Outside Vendor | 12,942.98 |
| 2017 Hills Assessments | 11,338.28 |
| 2018 Other Improvements | 74,647.94 |
| 2018 T/O Misc. Exp. | 4,567.86 |
| 2018 T/O Materials | 12,841.27 |
| 2018 T/O Outside Vendor | 15,605.00 |
| 2018 Hills Assessments | 44,901.62 |
| 2019 Other Improvements | 164,192.70 |
| 2019 T/O Misc. Exp. | 2,817.76 |
| 2019 T/O Materials | 26,491.68 |
| 2019 T/O Outside Vendor | 50,102.00 |
| 2019 Hills Assessments | 30,814.20 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 688,523.47 |
| Accum Deprec - Capital Improvements | 547,898.50 |
| NET CAPITALIZED IMPROVEMENTS | 140,624.97 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 3,565,000.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| TOTAL OTHER ASSETS | 3,565,000.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due To/From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -75,000.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -75,000.00 |
| TOTAL ASSETS | 7,348,909.77 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 10,367.52 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 332.52 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 10,700.04 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 31,695.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 750.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,013,900.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 233,411.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,279,756.00 |
| TOTAL LIABILITIES | 4,290,456.04 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 5,100,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -2,106,332.52 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earnings | 315,068.40 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -250,282.15 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,058,453.73 |
| TOTAL LIABILITIES & EQUITY | 7,348,909.77 |
| | |
| Total of All | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 274
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                      | Current Balance |
|--------------------------------------|----------------:|
| ASSETS                               |                 |
| CURRENT ASSETS                       |                 |
| CASH                                 |                 |
| 1010 - Checking                      |       26,629.14 |
| 461 Bank Acct                        |            0.00 |
| 501 Bank Acct                        |            0.00 |
| 1015 -Reserve Account                |            0.00 |
| 1020 OLD Clearing                    |            0.00 |
| PFI First Community                  |            0.00 |
| Clearing                             |            0.00 |
| PISF Inc. Transfer                   |            0.00 |
| PFI Cash - Transfer                  |            0.00 |
| Money Market                         |            0.00 |
| Escrow Account                       |            0.00 |
| Fremont Checking Account             |            0.00 |
| Interest Cash                        |            0.00 |
| Petty Cash                           |            0.00 |
| Cash Hammondale                      |            0.00 |
| Cash 461                             |            0.00 |
| Cash 501                             |            0.00 |
| TOTAL CASH                           |       26,629.14 |
|                                      |                 |
| RECEIVABLES                          |                 |
| Property Receivables                 |            0.00 |
| Loan Receivables                     |            0.00 |
| Other Receivables                    |            0.00 |
| Officer - Due to/from                |            0.00 |
|                                      |                 |
| ACCOUNTS RECEIVABLES                 |                 |
| A/R Rent Due                         |       16,485.29 |
| A/R Other - Melissa B                |            0.00 |
| A/R Other - People home equity       |            0.00 |
| A/R Collections                      |            0.00 |
| A/R Security Deposits                |            0.00 |
| TOTAL ACCOUNTS RECEIVABLES           |       16,485.29 |
|                                      |                 |
| RESERVES & PREPAIDS                  |                 |
| Reserve - Insurance                  |        2,704.32 |
| Reserve - Improvements               |            0.00 |
| Prepaid Maint. Contract              |            0.00 |
| Prepaid - Leasing Comm.              |            0.00 |
| Prepaid - Leasing Comm.              |            0.00 |
| Prepaid Mortgage Interest            |            0.00 |
| Prepaid Taxes                        |            0.00 |
| TOTAL RESERVES & PREPAIDS            |        2,704.32 |
| TOTAL CURRENT ASSETS                 |       45,818.75 |

Tuesday, September 01, 2020
05:08 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 0.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 760,000.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 3,877,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,200,030.78 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,436,969.22 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 5,820.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 55,868.86 |
| Accum Amort Loan Fees | -10,105.70 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -100,000.00 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 51,583.16 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 5,210.65 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 28,255.68 |
| 2014 T/O Misc. Expense | 2,927.46 |
| 2014 T/O Materials | 5,176.27 |
| 2014 T/O Outside Vendor | 13,204.73 |
| 2014 - Roof | 63,000.00 |
| 2015 Other Improvements | 1,887.20 |
| T/O Misc. Exp. | 2,110.09 |
| 2015 T/O Materiales | 5,676.17 |
| T/O Outside Vendor | 17,745.58 |
| 2016 Other Improvements | 1,663.59 |
| 2016 T/O Misc. Exp. | 6,108.10 |
| 2016 T/O Materials | 11,442.79 |
| 2016 T/O outside vendors | 51,021.28 |
| 2016 Hills Assessments | 10,025.01 |
| 2017 Other Improvements | 9,827.19 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 1,978.39 |
| 2017 T/O Outside Vendor | 12,942.98 |
| 2017 Hills Assessments | 11,338.28 |
| 2018 Other Improvements | 74,647.94 |
| 2018 T/O Misc. Exp. | 4,567.86 |
| 2018 T/O Materials | 12,841.27 |
| 2018 T/O Outside Vendor | 15,605.00 |
| 2018 Hills Assessments | 44,901.62 |
| 2019 Other Improvements | 164,192.70 |
| 2019 T/O Misc. Exp. | 2,817.76 |
| 2019 T/O Materials | 26,486.33 |
| 2019 T/O Outside Vendor | 50,102.00 |
| 2019 Hills Assessments | 30,814.20 |
| 2020 Other Improvements | 94,054.47 |
| 2020 T/O Misc. Exp. | 5,753.78 |
| 2020 T/O Materials | 50,323.46 |
| 2020 T/O Outside Vendor | 129,695.00 |
| 2020 Hills Assessments | 11,790.48 |
| TOTAL CAPITAL IMPROVEMENTS | 980,135.31 |
| Accum Deprec - Capital Improvements | 576,707.42 |
| NET CAPITALIZED IMPROVEMENTS | 403,427.89 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 280
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 3,565,000.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| TOTAL OTHER ASSETS | 3,565,000.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |

Tuesday, September 01, 2020
05:08 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -449,000.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -449,000.00 |
| **TOTAL ASSETS** | **7,053,799.02** |

**LIABILITIES & EQUITY**

LIABILITIES

CURRENT LIABILITIES

| Accounts Payable | 64.92 |
|---|---|
| Deferred Revenue | 0.00 |
| Unearned Rent | 3,009.85 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 6,367.65 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 9,442.42 |

LONG TERM LIABILITIES

| Notes Payable | 0.00 |
|---|---|
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 39,075.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,991,631.06 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 233,411.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 283 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,264,117.06 |
| TOTAL LIABILITIES | 4,273,559.48 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 5,100,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -2,335,832.52 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earnings | 64,786.25 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -48,714.19 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,780,239.54 |
| TOTAL LIABILITIES & EQUITY | 7,053,799.02 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 20, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 608,925.00 | 73.96 | 608,925.00 | 73.96 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 50.00 | 0.01 | 50.00 | 0.01 |
| Laundry income | 462.18 | 0.06 | 462.18 | 0.06 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 213,900.00 | 25.98 | 213,900.00 | 25.98 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 823,337.18 | 100.00 | 823,337.18 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 29,104.16 | 3.53 | 29,104.16 | 3.53 |
| Promo/Move-In Incentives | 2,795.00 | 0.34 | 2,795.00 | 0.34 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,000.00 | 0.24 | 2,000.00 | 0.24 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -100.00 | -100.00 | -100.00 | -0.01 |
| Credit Check Fees Paid | 144.50 | 0.02 | 144.50 | 0.02 |
| TOTAL RENTING EXPENSE | 33,943.66 | 4.12 | 33,943.66 | 4.12 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 236.00 | 0.03 | 236.00 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | -177.26 | -0.02 | -177.26 | -0.02 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 866.00 | 0.11 | 866.00 | 0.11 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 44,638.20 | 5.42 | 44,638.20 | 5.42 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 45,562.94 | 5.53 | 45,562.94 | 5.53 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 24,340.00 | 2.96 | 24,340.00 | 2.96 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 24,340.00 | 2.96 | 24,340.00 | 2.96 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 9,577.36 | 1.16 | 9,577.36 | 1.16 |
| Utilities Credits or rebates | -619.80 | -0.08 | -619.80 | -0.08 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 10,064.06 | 1.22 | 10,064.06 | 1.22 |
| Garbage & Trash Removal | 1,518.00 | 0.18 | 1,518.00 | 0.18 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,584.58 | 0.19 | 1,584.58 | 0.19 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 22,124.20 | 2.69 | 22,124.20 | 2.69 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 4,591.36 | 0.56 | 4,591.36 | 0.56 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 5,150.00 | 0.63 | 5,150.00 | 0.63 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 782.29 | 0.10 | 782.29 | 0.10 |
| R&M - Electrical Supplies | 80.92 | 0.01 | 80.92 | 0.01 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 224.08 | 0.03 | 224.08 | 0.03 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 10,828.65 | 1.32 | 10,828.65 | 1.32 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 2,009.16 | 0.24 | 2,009.16 | 0.24 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 1,633.00 | 0.20 | 1,633.00 | 0.20 |
| Contract R&M | 33,540.00 | 4.07 | 33,540.00 | 4.07 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 978.13 | 0.12 | 978.13 | 0.12 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 38,160.29 | 4.63 | 38,160.29 | 4.63 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 75,774.70 | 9.20 | 75,774.70 | 9.20 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 75,774.70 | 9.20 | 75,774.70 | 9.20 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 11,979.77 | 1.46 | 11,979.77 | 1.46 |
| Earthquake Insurance | 6,074.82 | 0.74 | 6,074.82 | 0.74 |
| Umbrella Insurance | 834.00 | 0.10 | 834.00 | 0.10 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,888.59 | 2.29 | 18,888.59 | 2.29 |
| | | | | |
| TOTAL OPERATING EXPENSES | 269,623.03 | 32.75 | 269,623.03 | 32.75 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | -525.00 | -0.06 | -525.00 | -0.06 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | -10,216.53 | -1.24 | -10,216.53 | -1.24 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -2,400.00 | -0.29 | -2,400.00 | -0.29 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -7,410.86 | -0.90 | -7,410.86 | -0.90 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -20,552.39 | -2.50 | -20,552.39 | -2.50 |
| | | | | |
| NET OPERATING INCOME | 574,266.54 | 69.75 | 574,266.54 | 69.75 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 168,890.42 | 20.51 | 168,890.42 | 20.51 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 168,890.42 | 20.51 | 168,890.42 | 20.51 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 405,376.12 | 49.24 | 405,376.12 | 49.24 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 147,525.48 | 17.92 | 147,525.48 | 17.92 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 268,590.52 | 32.62 | 268,590.52 | 32.62 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,396.71 | 0.17 | 1,396.71 | 0.17 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 417,512.71 | 50.71 | 417,512.71 | 50.71 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -12,136.59 | -1.47 | -12,136.59 | -1.47 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,734.56 | 0.57 | 4,734.56 | 0.57 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,734.56 | 0.57 | 4,734.56 | 0.57 |
| | | | | |
| NET INCOME (LOSS)BK | -16,871.15 | -2.05 | -16,871.15 | -2.05 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 233,411.00 | 28.35 | 233,411.00 | 28.35 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 368,820.00 | 77.20 | 368,820.00 | 77.20 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,863.69 | 0.39 | 1,863.69 | 0.39 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 97.60 | 0.02 | 97.60 | 0.02 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 106,950.00 | 22.39 | 106,950.00 | 22.39 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 477,731.29 | 100.00 | 477,731.29 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 71,641.00 | 15.00 | 71,641.00 | 15.00 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 430.17 | 0.09 | 430.17 | 0.09 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -250.00 | -0.05 | -250.00 | -0.05 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 71,821.17 | 15.03 | 71,821.17 | 15.03 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 118.00 | 0.02 | 118.00 | 0.02 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 5,628.96 | 1.18 | 5,628.96 | 1.18 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 26,038.95 | 5.45 | 26,038.95 | 5.45 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 31,785.91 | 6.65 | 31,785.91 | 6.65 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 14,752.80 | 3.09 | 14,752.80 | 3.09 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 14,752.80 | 3.09 | 14,752.80 | 3.09 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 6,408.25 | 1.34 | 6,408.25 | 1.34 |
| Utilities Credits or rebates | -686.52 | -0.14 | -686.52 | -0.14 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,351.99 | 0.91 | 4,351.99 | 0.91 |
| Garbage & Trash Removal | 5,051.50 | 1.06 | 5,051.50 | 1.06 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 923.42 | 0.19 | 923.42 | 0.19 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 16,048.64 | 3.36 | 16,048.64 | 3.36 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 8,894.51 | 1.86 | 8,894.51 | 1.86 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 223.03 | 0.05 | 223.03 | 0.05 |
| R&M - Windows | 149.33 | 0.03 | 149.33 | 0.03 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 300.00 | 0.06 | 300.00 | 0.06 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,010.93 | 0.21 | 1,010.93 | 0.21 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 198.56 | 0.04 | 198.56 | 0.04 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 224.05 | 0.05 | 224.05 | 0.05 |

Tuesday, September 01, 2020
05:11 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 941.56 | 0.20 | 941.56 | 0.20 |
| R&M - Roofing Supplies | 2,155.49 | 0.45 | 2,155.49 | 0.45 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,097.46 | 2.95 | 14,097.46 | 2.95 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 299 of 2121

**Income Statement**

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 277.50 | 0.06 | 277.50 | 0.06 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 9,922.15 | 2.08 | 9,922.15 | 2.08 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | -978.14 | -0.20 | -978.14 | -0.20 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 9,221.51 | 1.93 | 9,221.51 | 1.93 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 44,573.55 | 9.33 | 44,573.55 | 9.33 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 44,573.55 | 9.33 | 44,573.55 | 9.33 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 9,842.37 | 2.06 | 9,842.37 | 2.06 |
| Earthquake Insurance | 3,743.81 | 0.78 | 3,743.81 | 0.78 |
| Umbrella Insurance | 656.60 | 0.14 | 656.60 | 0.14 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 14,242.78 | 2.98 | 14,242.78 | 2.98 |
| | | | | |
| TOTAL OPERATING EXPENSES | 216,543.82 | 45.33 | 216,543.82 | 45.33 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -375.00 | -0.08 | -375.00 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -0.67 | 0.00 | -0.67 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -375.67 | -0.08 | -375.67 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 261,563.14 | 54.75 | 261,563.14 | 54.75 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 98,456.35 | 20.61 | 98,456.35 | 20.61 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 98,456.35 | 20.61 | 98,456.35 | 20.61 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 163,106.79 | 34.14 | 163,106.79 | 34.14 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 179,753.07 | 37.63 | 179,753.07 | 37.63 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 28,808.92 | 6.03 | 28,808.92 | 6.03 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,258.99 | 0.68 | 3,258.99 | 0.68 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 301
of 2121

# Income Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 211,820.98 | 44.34 | 211,820.98 | 44.34 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -48,714.19 | -10.20 | -48,714.19 | -10.20 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -48,714.19 | -10.20 | -48,714.19 | -10.20 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 20, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 303 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 608,925.00 | 73.96 | 608,925.00 | 73.96 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 50.00 | 0.01 | 50.00 | 0.01 |
| Laundry income | 462.18 | 0.06 | 462.18 | 0.06 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 213,900.00 | 25.98 | 213,900.00 | 25.98 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 823,337.18 | 100.00 | 823,337.18 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 29,104.16 | 3.53 | 29,104.16 | 3.53 |
| Promo/Move-In Incentives | 2,795.00 | 0.34 | 2,795.00 | 0.34 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,000.00 | 0.24 | 2,000.00 | 0.24 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 304
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -100.00 | -0.01 | -100.00 | -0.01 |
| Credit Check Fees Paid | 144.50 | 0.02 | 144.50 | 0.02 |
| TOTAL RENTING EXPENSE | 33,943.66 | 4.12 | 33,943.66 | 4.12 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 236.00 | 0.03 | 236.00 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | -177.26 | -0.02 | -177.26 | -0.02 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 866.00 | 0.11 | 866.00 | 0.11 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 44,638.20 | 5.42 | 44,638.20 | 5.42 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 45,562.94 | 5.53 | 45,562.94 | 5.53 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 24,340.00 | 2.96 | 24,340.00 | 2.96 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 305
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 24,340.00 | 2.96 | 24,340.00 | 2.96 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 9,577.36 | 1.16 | 9,577.36 | 1.16 |
| Utilities Credits or rebates | -619.80 | -0.08 | -619.80 | -0.08 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 10,064.06 | 1.22 | 10,064.06 | 1.22 |
| Garbage & Trash Removal | 1,518.00 | 0.18 | 1,518.00 | 0.18 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,584.58 | 0.19 | 1,584.58 | 0.19 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 22,124.20 | 2.69 | 22,124.20 | 2.69 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 4,591.36 | 0.56 | 4,591.36 | 0.56 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 5,150.00 | 0.63 | 5,150.00 | 0.63 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 782.29 | 0.10 | 782.29 | 0.10 |
| R&M - Electrical Supplies | 80.92 | 0.01 | 80.92 | 0.01 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 224.08 | 0.03 | 224.08 | 0.03 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 10,828.65 | 1.32 | 10,828.65 | 1.32 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 2,009.16 | 0.24 | 2,009.16 | 0.24 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 1,633.00 | 0.20 | 1,633.00 | 0.20 |
| Contract R&M | 33,540.00 | 4.07 | 33,540.00 | 4.07 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 978.13 | 0.12 | 978.13 | 0.12 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 38,160.29 | 4.63 | 38,160.29 | 4.63 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 75,774.70 | 9.20 | 75,774.70 | 9.20 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 75,774.70 | 9.20 | 75,774.70 | 9.20 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 11,979.77 | 1.46 | 11,979.77 | 1.46 |
| Earthquake Insurance | 6,074.82 | 0.74 | 6,074.82 | 0.74 |
| Umbrella Insurance | 834.00 | 0.10 | 834.00 | 0.10 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,888.59 | 2.29 | 18,888.59 | 2.29 |
| | | | | |
| TOTAL OPERATING EXPENSES | 269,623.03 | 32.75 | 269,623.03 | 32.75 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | -525.00 | -0.06 | -525.00 | -0.06 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | -10,216.53 | -1.24 | -10,216.53 | -1.24 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -2,400.00 | -0.29 | -2,400.00 | -0.29 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -7,410.86 | -0.90 | -7,410.86 | -0.90 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -20,552.39 | -2.50 | -20,552.39 | -2.50 |
| | | | | |
| NET OPERATING INCOME | 574,266.54 | 69.75 | 574,266.54 | 69.75 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 168,890.42 | 20.51 | 168,890.42 | 20.51 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 168,890.42 | 20.51 | 168,890.42 | 20.51 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 405,376.12 | 49.24 | 405,376.12 | 49.24 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 147,525.48 | 17.92 | 147,525.48 | 17.92 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 268,590.52 | 32.62 | 268,590.52 | 32.62 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,396.71 | 0.17 | 1,396.71 | 0.17 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 310
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 417,512.71 | 50.71 | 417,512.71 | 50.71 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -12,136.59 | -1.47 | -12,136.59 | -1.47 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,734.56 | 0.57 | 4,734.56 | 0.57 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,734.56 | 0.57 | 4,734.56 | 0.57 |
| | | | | |
| NET INCOME (LOSS)BK | -16,871.15 | -2.05 | -16,871.15 | -2.05 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 233,411.00 | 28.35 | 233,411.00 | 28.35 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 25,523.43 | 36,933.01 | 11,409.58 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **25,523.43** | **36,933.01** | **11,409.58** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 25,523.43 | 36,933.01 | 11,409.58 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **25,523.43** | **36,933.01** | **11,409.58** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 368,820.00 | 77.20 | 368,820.00 | 77.20 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,863.69 | 0.39 | 1,863.69 | 0.39 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 97.60 | 0.02 | 97.60 | 0.02 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 106,950.00 | 22.39 | 106,950.00 | 22.39 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 477,731.29 | 100.00 | 477,731.29 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 71,641.00 | 15.00 | 71,641.00 | 15.00 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 430.17 | 0.09 | 430.17 | 0.09 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 312
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -250.00 | -0.05 | -250.00 | -0.05 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 71,821.17 | 15.03 | 71,821.17 | 15.03 |
|  |  |  |  |  |
| **ADMINISTRATIVE EXPENSES** |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 118.00 | 0.02 | 118.00 | 0.02 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 5,628.96 | 1.18 | 5,628.96 | 1.18 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 26,038.95 | 5.45 | 26,038.95 | 5.45 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 31,785.91 | 6.65 | 31,785.91 | 6.65 |
|  |  |  |  |  |
| **MANAGEMENT EXPENSES** |  |  |  |  |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 14,752.80 | 3.09 | 14,752.80 | 3.09 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 14,752.80 | 3.09 | 14,752.80 | 3.09 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 6,408.25 | 1.34 | 6,408.25 | 1.34 |
| Utilities Credits or rebates | -686.52 | -0.14 | -686.52 | -0.14 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,351.99 | 0.91 | 4,351.99 | 0.91 |
| Garbage & Trash Removal | 5,051.50 | 1.06 | 5,051.50 | 1.06 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 923.42 | 0.19 | 923.42 | 0.19 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 16,048.64 | 3.36 | 16,048.64 | 3.36 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 8,894.51 | 1.86 | 8,894.51 | 1.86 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 223.03 | 0.05 | 223.03 | 0.05 |
| R&M - Windows | 149.33 | 0.03 | 149.33 | 0.03 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 300.00 | 0.06 | 300.00 | 0.06 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,010.93 | 0.21 | 1,010.93 | 0.21 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 198.56 | 0.04 | 198.56 | 0.04 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 224.05 | 0.05 | 224.05 | 0.05 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 941.56 | 0.20 | 941.56 | 0.20 |
| R&M - Roofing Supplies | 2,155.49 | 0.45 | 2,155.49 | 0.45 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,097.46 | 2.95 | 14,097.46 | 2.95 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 277.50 | 0.06 | 277.50 | 0.06 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 9,922.15 | 2.08 | 9,922.15 | 2.08 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | -978.14 | -0.20 | -978.14 | -0.20 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 9,221.51 | 1.93 | 9,221.51 | 1.93 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 44,573.55 | 9.33 | 44,573.55 | 9.33 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 44,573.55 | 9.33 | 44,573.55 | 9.33 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 9,842.37 | 2.06 | 9,842.37 | 2.06 |
| Earthquake Insurance | 3,743.81 | 0.78 | 3,743.81 | 0.78 |
| Umbrella Insurance | 656.60 | 0.14 | 656.60 | 0.14 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 14,242.78 | 2.98 | 14,242.78 | 2.98 |
| | | | | |
| TOTAL OPERATING EXPENSES | 216,543.82 | 45.33 | 216,543.82 | 45.33 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -375.00 | -0.08 | -375.00 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -0.67 | 0.00 | -0.67 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -375.67 | -0.08 | -375.67 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 261,563.14 | 54.75 | 261,563.14 | 54.75 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 98,456.35 | 20.61 | 98,456.35 | 20.61 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 98,456.35 | 20.61 | 98,456.35 | 20.61 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 163,106.79 | 34.14 | 163,106.79 | 34.14 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 179,753.07 | 37.63 | 179,753.07 | 37.63 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 28,808.92 | 6.03 | 28,808.92 | 6.03 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,258.99 | 0.68 | 3,258.99 | 0.68 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 318
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 211,820.98 | 44.34 | 211,820.98 | 44.34 |
|  |  |  |  |  |
| NET INC.(LOSS) BEF.TAXES | -48,714.19 | -10.20 | -48,714.19 | -10.20 |
|  |  |  |  |  |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| NET INCOME (LOSS)BK | -48,714.19 | -10.20 | -48,714.19 | -10.20 |
|  |  |  |  |  |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Adjustments |  |  |  |  |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 36,933.01 | 26,629.14 | -10,303.87 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **36,933.01** | **26,629.14** | **-10,303.87** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 36,933.01 | 26,629.14 | -10,303.87 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **36,933.01** | **26,629.14** | **-10,303.87** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 20, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

      a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

      Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 320 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Investors 20, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 321 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 322
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 323
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 324 of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 21, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 325
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 21, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 326
of 2121


# Balance Sheet

Period = Dec 2019

Book = Accrual

|  | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 72,602.03 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 170,974.83 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 243,576.86 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 0.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 0.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,528.18 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 1,528.18 |
| TOTAL CURRENT ASSETS | 245,105.04 |

Tuesday, September 01, 2020
05:26 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,420,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,405,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,121,954.96 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 5,703,045.04 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 35,521.42 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 70,612.00 |
| Accum Amort Loan Fees | -10,865.29 |
| Personal Property | 180,000.00 |
| Accum Depreciation Personal Property | -180,000.00 |
| Organization Costs | 10,000.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 105,268.13 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Tuesday, September 01, 2020
05:26 PM

# Balance Sheet

|  | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 95,000.00 |
| 2015 Other Improvements | 5,750.41 |
| T/O Misc. Exp. | 6,389.57 |
| 2015 T/O Materiales | 3,498.90 |
| T/O Outside Vendor | 13,932.00 |
| 2016 Other Improvements | 38,717.29 |
| 2016 T/O Misc. Exp. | 1,152.66 |
| 2016 T/O Materials | 3,385.23 |
| 2016 T/O outside vendors | 13,405.00 |
| 2016 Hills Assessments | 14,124.26 |
| 2017 Other Improvements | 49,644.37 |
| 2017 T/O Misc. Exp. | 1,218.46 |
| 2017 T/O Materials | 7,231.45 |
| 2017 T/O Outside Vendor | 22,097.18 |
| 2017 Hills Assessments | 15,967.74 |
| 2018 Other Improvements | 327,999.30 |
| 2018 T/O Misc. Exp. | 7,427.20 |
| 2018 T/O Materials | 9,248.08 |
| 2018 T/O Outside Vendor | 32,125.00 |
| 2018 Hills Assessments | 63,235.14 |
| 2019 Other Improvements | 160,199.18 |
| 2019 T/O Misc. Exp. | 10,922.12 |
| 2019 T/O Materials | 16,309.73 |
| 2019 T/O Outside Vendor | 52,320.00 |
| 2019 Hills Assessments | 43,395.77 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 1,014,696.04 |
| Accum Deprec - Capital Improvements | 778,342.90 |
| NET CAPITALIZED IMPROVEMENTS | 236,353.14 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 5,285,000.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
|  | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| TOTAL OTHER ASSETS | 5,285,000.00 |

LONG TERM RECEIVABLES

| | |
|---|---|
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -391,000.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -391,000.00 |
| TOTAL ASSETS | 11,183,771.35 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 2,128.16 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 2,309.39 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 4,437.55 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 51,433.33 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,956,700.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 6,008,133.33 |
| TOTAL LIABILITIES | 6,012,570.88 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 7,550,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -2,951,758.77 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earnings | 489,196.37 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 346,095.87 |
| Net Income (Loss) Current | -262,333.00 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,171,200.47 |
| TOTAL LIABILITIES & EQUITY | 11,183,771.35 |
| | |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                        | Current Balance |
|----------------------------------------|----------------:|
| ASSETS                                 |                 |
| CURRENT ASSETS                         |                 |
| CASH                                   |                 |
| 1010 - Checking                        | 34,240.15       |
| 461 Bank Acct                          | 0.00            |
| 501 Bank Acct                          | 0.00            |
| 1015 -Reserve Account                  | 171,054.46      |
| 1020 OLD Clearing                      | 0.00            |
| PFI First Community                    | 0.00            |
| Clearing                               | 0.00            |
| PISF Inc. Transfer                     | 0.00            |
| PFI Cash - Transfer                    | 0.00            |
| Money Market                           | 0.00            |
| Escrow Account                         | 0.00            |
| Fremont Checking Account               | 0.00            |
| Interest Cash                          | 0.00            |
| Petty Cash                             | 0.00            |
| Cash Hammondale                        | 0.00            |
| Cash 461                               | 0.00            |
| Cash 501                               | 0.00            |
| TOTAL CASH                             | 205,294.61      |
|                                        |                 |
| RECEIVABLES                            |                 |
| Property Receivables                   | 0.00            |
| Loan Receivables                       | 0.00            |
| Other Receivables                      | 0.00            |
| Officer - Due to/from                  | 0.00            |
|                                        |                 |
| ACCOUNTS RECEIVABLES                   |                 |
| A/R Rent Due                           | 13,950.17       |
| A/R Other - Melissa B                  | 0.00            |
| A/R Other - People home equity         | 0.00            |
| A/R Collections                        | 0.00            |
| A/R Security Deposits                  | 0.00            |
| TOTAL ACCOUNTS RECEIVABLES             | 13,950.17       |
|                                        |                 |
| RESERVES & PREPAIDS                    |                 |
| Reserve - Insurance                    | 3,822.59        |
| Reserve - Improvements                 | 0.00            |
| Prepaid Maint. Contract                | 0.00            |
| Prepaid - Leasing Comm.                | 0.00            |
| Prepaid - Leasing Comm.                | 0.00            |
| Prepaid Mortgage Interest              | 0.00            |
| Prepaid Taxes                          | 0.00            |
| TOTAL RESERVES & PREPAIDS              | 3,822.59        |
| TOTAL CURRENT ASSETS                   | 223,067.37      |

Tuesday, September 01, 2020
05:25 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,420,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,405,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,236,606.42 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 5,588,393.58 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 35,521.42 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 70,612.00 |
| Accum Amort Loan Fees | -14,984.30 |
| Personal Property | 180,000.00 |
| Accum Depreciation Personal Property | -180,000.00 |
| Organization Costs | 10,000.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 101,149.12 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 95,000.00 |
| 2015 Other Improvements | 5,750.41 |
| T/O Misc. Exp. | 6,389.57 |
| 2015 T/O Materiales | 3,498.90 |
| T/O Outside Vendor | 13,932.00 |
| 2016 Other Improvements | 38,717.29 |
| 2016 T/O Misc. Exp. | 1,152.66 |
| 2016 T/O Materials | 3,385.23 |
| 2016 T/O outside vendors | 13,405.00 |
| 2016 Hills Assessments | 14,124.26 |
| 2017 Other Improvements | 49,644.37 |
| 2017 T/O Misc. Exp. | 1,218.46 |
| 2017 T/O Materials | 7,231.45 |
| 2017 T/O Outside Vendor | 22,097.18 |
| 2017 Hills Assessments | 15,967.74 |
| 2018 Other Improvements | 327,999.30 |
| 2018 T/O Misc. Exp. | 7,427.20 |
| 2018 T/O Materials | 9,248.08 |
| 2018 T/O Outside Vendor | 32,125.00 |
| 2018 Hills Assessments | 63,235.14 |
| 2019 Other Improvements | 160,199.18 |
| 2019 T/O Misc. Exp. | 10,922.12 |
| 2019 T/O Materials | 16,309.73 |
| 2019 T/O Outside Vendor | 52,320.00 |
| 2019 Hills Assessments | 43,395.77 |
| 2020 Other Improvements | 444.44 |
| 2020 T/O Misc. Exp. | 259.32 |
| 2020 T/O Materials | 1,920.77 |
| 2020 T/O Outside Vendor | 13,350.00 |
| 2020 Hills Assessments | 16,604.59 |
| TOTAL CAPITAL IMPROVEMENTS | 1,047,275.16 |
| Accum Deprec - Capital Improvements | 787,162.90 |
| NET CAPITALIZED IMPROVEMENTS | 260,112.26 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 5,285,000.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| TOTAL OTHER ASSETS | 5,285,000.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -428,000.00 |

Tuesday, September 01, 2020
05:25 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -428,000.00 |
| TOTAL ASSETS | 11,029,722.33 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 51.88 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 2,263.39 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 9,392.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 11,707.27 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 51,353.33 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,923,652.47 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 5,975,005.80 |
| TOTAL LIABILITIES | 5,986,713.07 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 7,550,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -3,296,008.77 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earnings | 226,863.37 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 346,095.87 |
| Net Income (Loss) Current | 216,058.79 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,043,009.26 |
| TOTAL LIABILITIES & EQUITY | 11,029,722.33 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 21, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

   (i) For the initial report:

     a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

     b.  the prior fiscal year.

   (ii) For subsequent reports, since the closing date of the last report.

     Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 349 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 863,365.00 | 73.03 | 863,365.00 | 73.03 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,691.17 | 0.14 | 1,691.17 | 0.14 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 45.97 | 0.00 | 45.97 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 11.61 | 0.00 | 11.61 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 317,100.00 | 26.82 | 317,100.00 | 26.82 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,182,213.75 | 100.00 | 1,182,213.75 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 25,254.33 | 2.14 | 25,254.33 | 2.14 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 8.99 | 0.00 | 8.99 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,795.00 | 0.24 | 2,795.00 | 0.24 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 350
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 450.00 | 0.04 | 450.00 | 0.04 |
| Credit Check Fees Rcvd | -175.00 | -0.01 | -175.00 | -0.01 |
| Credit Check Fees Paid | 101.15 | 0.01 | 101.15 | 0.01 |
| TOTAL RENTING EXPENSE | 28,434.47 | 2.41 | 28,434.47 | 2.41 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 608.50 | 0.05 | 608.50 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | -11.24 | 0.00 | -11.24 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,521.00 | 0.13 | 1,521.00 | 0.13 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 62,843.52 | 5.32 | 62,843.52 | 5.32 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 64,961.78 | 5.49 | 64,961.78 | 5.49 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 34,531.16 | 2.92 | 34,531.16 | 2.92 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 351 of 2121

# Income Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 34,531.16 | 2.92 | 34,531.16 | 2.92 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 11,288.10 | 0.95 | 11,288.10 | 0.95 |
| Utilities Credits or rebates | -874.30 | -0.07 | -874.30 | -0.07 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 9,981.58 | 0.84 | 9,981.58 | 0.84 |
| Garbage & Trash Removal | 664.00 | 0.06 | 664.00 | 0.06 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 699.87 | 0.06 | 699.87 | 0.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 21,759.25 | 1.84 | 21,759.25 | 1.84 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 5,252.60 | 0.44 | 5,252.60 | 0.44 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 400.08 | 0.03 | 400.08 | 0.03 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:23 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 363.20 | 0.03 | 363.20 | 0.03 |
| R&M - Electrical Supplies | 9.75 | 0.00 | 9.75 | 0.00 |
| R&M - Landscaping Supplies | 150.27 | 0.01 | 150.27 | 0.01 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 15.58 | 0.00 | 15.58 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 59.44 | 0.00 | 59.44 | 0.00 |
| R&M - Painting Supplies | 72.01 | 0.01 | 72.01 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 6,322.93 | 0.53 | 6,322.93 | 0.53 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,171.67 | 0.10 | 1,171.67 | 0.10 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 41,535.00 | 3.51 | 41,535.00 | 3.51 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 978.12 | 0.08 | 978.12 | 0.08 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 43,684.79 | 3.70 | 43,684.79 | 3.70 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 111,761.18 | 9.45 | 111,761.18 | 9.45 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 111,761.18 | 9.45 | 111,761.18 | 9.45 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 15,167.64 | 1.28 | 15,167.64 | 1.28 |
| Earthquake Insurance | 7,737.64 | 0.65 | 7,737.64 | 0.65 |
| Umbrella Insurance | 1,066.92 | 0.09 | 1,066.92 | 0.09 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 23,972.20 | 2.03 | 23,972.20 | 2.03 |
| | | | | |
| TOTAL OPERATING EXPENSES | 335,427.76 | 28.37 | 335,427.76 | 28.37 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | -231.65 | -0.02 | -231.65 | -0.02 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -75.00 | -0.01 | -75.00 | -0.01 |
| Late Charges | -375.00 | -0.03 | -375.00 | -0.03 |
| Damages & Cleaning Fees | -32.00 | 0.00 | -32.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,225.00 | -0.10 | -1,225.00 | -0.10 |
| Miscellaneous Income | -9,957.55 | -0.84 | -9,957.55 | -0.84 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -125.49 | -0.01 | -125.49 | -0.01 |
| TOTAL OTHER INCOME | -12,021.69 | -1.02 | -12,021.69 | -1.02 |
| | | | | |
| NET OPERATING INCOME | 858,807.68 | 72.64 | 858,807.68 | 72.64 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 250,636.43 | 21.20 | 250,636.43 | 21.20 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 250,636.43 | 21.20 | 250,636.43 | 21.20 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 608,171.25 | 51.44 | 608,171.25 | 51.44 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 196,545.36 | 16.63 | 196,545.36 | 16.63 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 321,362.00 | 27.18 | 321,362.00 | 27.18 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,765.29 | 0.15 | 1,765.29 | 0.15 |

## Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 519,672.65 | 43.96 | 519,672.65 | 43.96 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | 88,498.60 | 7.49 | 88,498.60 | 7.49 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,735.73 | 0.40 | 4,735.73 | 0.40 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,735.73 | 0.40 | 4,735.73 | 0.40 |
| | | | | |
| NET INCOME (LOSS)BK | 83,762.87 | 7.09 | 83,762.87 | 7.09 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 346,095.87 | 29.28 | 346,095.87 | 29.28 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:23 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 522,760.00 | 76.41 | 522,760.00 | 76.41 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 2,792.11 | 0.41 | 2,792.11 | 0.41 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 11.59 | 0.00 | 11.59 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 158,550.00 | 23.18 | 158,550.00 | 23.18 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 684,113.70 | 100.00 | 684,113.70 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 21,195.00 | 3.10 | 21,195.00 | 3.10 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -150.00 | -0.02 | -150.00 | -0.02 |
| Credit Check Fees Paid | 14.45 | 0.00 | 14.45 | 0.00 |
| TOTAL RENTING EXPENSE | 21,059.45 | 3.08 | 21,059.45 | 3.08 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 260.50 | 0.04 | 260.50 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,479.00 | 0.22 | 1,479.00 | 0.22 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 36,658.72 | 5.36 | 36,658.72 | 5.36 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 38,398.22 | 5.61 | 38,398.22 | 5.61 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 20,910.40 | 3.06 | 20,910.40 | 3.06 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 20,910.40 | 3.06 | 20,910.40 | 3.06 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 7,093.12 | 1.04 | 7,093.12 | 1.04 |
| Utilities Credits or rebates | -958.32 | -0.14 | -958.32 | -0.14 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 7,801.94 | 1.14 | 7,801.94 | 1.14 |
| Garbage & Trash Removal | 128.00 | 0.02 | 128.00 | 0.02 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 373.83 | 0.05 | 373.83 | 0.05 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 14,438.57 | 2.11 | 14,438.57 | 2.11 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,191.10 | 0.61 | 4,191.10 | 0.61 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,617.48 | 0.24 | 1,617.48 | 0.24 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 933.72 | 0.14 | 933.72 | 0.14 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 150.00 | 0.02 | 150.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 523.01 | 0.08 | 523.01 | 0.08 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,415.31 | 1.08 | 7,415.31 | 1.08 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 8,870.00 | 1.30 | 8,870.00 | 1.30 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | -978.12 | -0.14 | -978.12 | -0.14 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 7,891.88 | 1.15 | 7,891.88 | 1.15 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 65,743.98 | 9.61 | 65,743.98 | 9.61 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 65,743.98 | 9.61 | 65,743.98 | 9.61 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 12,850.60 | 1.88 | 12,850.60 | 1.88 |
| Earthquake Insurance | 4,768.75 | 0.70 | 4,768.75 | 0.70 |
| Umbrella Insurance | 929.33 | 0.14 | 929.33 | 0.14 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,548.68 | 2.71 | 18,548.68 | 2.71 |
| | | | | |
| TOTAL OPERATING EXPENSES | 194,406.49 | 28.42 | 194,406.49 | 28.42 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -150.00 | -0.02 | -150.00 | -0.02 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,510.00 | -0.22 | -1,510.00 | -0.22 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -68.04 | -0.01 | -68.04 | -0.01 |
| TOTAL OTHER INCOME | -1,753.04 | -0.26 | -1,753.04 | -0.26 |
| | | | | |
| NET OPERATING INCOME | 491,460.25 | 71.84 | 491,460.25 | 71.84 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 146,110.99 | 21.36 | 146,110.99 | 21.36 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 146,110.99 | 21.36 | 146,110.99 | 21.36 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 345,349.26 | 50.48 | 345,349.26 | 50.48 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 114,651.46 | 16.76 | 114,651.46 | 16.76 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 8,820.00 | 1.29 | 8,820.00 | 1.29 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,119.01 | 0.60 | 4,119.01 | 0.60 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 127,590.47 | 18.65 | 127,590.47 | 18.65 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | 217,758.79 | 31.83 | 217,758.79 | 31.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.25 | 1,700.00 | 0.25 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.25 | 1,700.00 | 0.25 |
| | | | | |
| NET INCOME (LOSS)BK | 216,058.79 | 31.58 | 216,058.79 | 31.58 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 21, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 366
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 863,365.00 | 73.03 | 863,365.00 | 73.03 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,691.17 | 0.14 | 1,691.17 | 0.14 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 45.97 | 0.00 | 45.97 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 11.61 | 0.00 | 11.61 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 317,100.00 | 26.82 | 317,100.00 | 26.82 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,182,213.75 | 100.00 | 1,182,213.75 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 25,254.33 | 2.14 | 25,254.33 | 2.14 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 8.99 | 0.00 | 8.99 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,795.00 | 0.24 | 2,795.00 | 0.24 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 367
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 450.00 | 0.04 | 450.00 | 0.04 |
| Credit Check Fees Rcvd | -175.00 | -0.01 | -175.00 | -0.01 |
| Credit Check Fees Paid | 101.15 | 0.01 | 101.15 | 0.01 |
| TOTAL RENTING EXPENSE | 28,434.47 | 2.41 | 28,434.47 | 2.41 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 608.50 | 0.05 | 608.50 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | -11.24 | 0.00 | -11.24 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,521.00 | 0.13 | 1,521.00 | 0.13 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 62,843.52 | 5.32 | 62,843.52 | 5.32 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 64,961.78 | 5.49 | 64,961.78 | 5.49 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 34,531.16 | 2.92 | 34,531.16 | 2.92 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 34,531.16 | 2.92 | 34,531.16 | 2.92 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 11,288.10 | 0.95 | 11,288.10 | 0.95 |
| Utilities Credits or rebates | -874.30 | -0.07 | -874.30 | -0.07 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 9,981.58 | 0.84 | 9,981.58 | 0.84 |
| Garbage & Trash Removal | 664.00 | 0.06 | 664.00 | 0.06 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 699.87 | 0.06 | 699.87 | 0.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 21,759.25 | 1.84 | 21,759.25 | 1.84 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 5,252.60 | 0.44 | 5,252.60 | 0.44 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 400.08 | 0.03 | 400.08 | 0.03 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 363.20 | 0.03 | 363.20 | 0.03 |
| R&M - Electrical Supplies | 9.75 | 0.00 | 9.75 | 0.00 |
| R&M - Landscaping Supplies | 150.27 | 0.01 | 150.27 | 0.01 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 15.58 | 0.00 | 15.58 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 59.44 | 0.00 | 59.44 | 0.00 |
| R&M - Painting Supplies | 72.01 | 0.01 | 72.01 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 6,322.93 | 0.53 | 6,322.93 | 0.53 |
|  |  |  |  |  |
| CONTRACT MAINTENANCE |  |  |  |  |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:23 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,171.67 | 0.10 | 1,171.67 | 0.10 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 41,535.00 | 3.51 | 41,535.00 | 3.51 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 978.12 | 0.08 | 978.12 | 0.08 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 43,684.79 | 3.70 | 43,684.79 | 3.70 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 111,761.18 | 9.45 | 111,761.18 | 9.45 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 111,761.18 | 9.45 | 111,761.18 | 9.45 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 15,167.64 | 1.28 | 15,167.64 | 1.28 |
| Earthquake Insurance | 7,737.64 | 0.65 | 7,737.64 | 0.65 |
| Umbrella Insurance | 1,066.92 | 0.09 | 1,066.92 | 0.09 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 23,972.20 | 2.03 | 23,972.20 | 2.03 |
| | | | | |
| TOTAL OPERATING EXPENSES | 335,427.76 | 28.37 | 335,427.76 | 28.37 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | -231.65 | -0.02 | -231.65 | -0.02 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -75.00 | -0.01 | -75.00 | -0.01 |
| Late Charges | -375.00 | -0.03 | -375.00 | -0.03 |
| Damages & Cleaning Fees | -32.00 | 0.00 | -32.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,225.00 | -0.10 | -1,225.00 | -0.10 |
| Miscellaneous Income | -9,957.55 | -0.84 | -9,957.55 | -0.84 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -125.49 | -0.01 | -125.49 | -0.01 |
| TOTAL OTHER INCOME | -12,021.69 | -1.02 | -12,021.69 | -1.02 |
| | | | | |
| NET OPERATING INCOME | 858,807.68 | 72.64 | 858,807.68 | 72.64 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 250,636.43 | 21.20 | 250,636.43 | 21.20 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 250,636.43 | 21.20 | 250,636.43 | 21.20 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 608,171.25 | 51.44 | 608,171.25 | 51.44 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 196,545.36 | 16.63 | 196,545.36 | 16.63 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 321,362.00 | 27.18 | 321,362.00 | 27.18 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,765.29 | 0.15 | 1,765.29 | 0.15 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 519,672.65 | 43.96 | 519,672.65 | 43.96 |
| NET INC.(LOSS) BEF.TAXES | 88,498.60 | 7.49 | 88,498.60 | 7.49 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,735.73 | 0.40 | 4,735.73 | 0.40 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 4,735.73 | 0.40 | 4,735.73 | 0.40 |
| NET INCOME (LOSS)BK | 83,762.87 | 7.09 | 83,762.87 | 7.09 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 346,095.87 | 29.28 | 346,095.87 | 29.28 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| Adjustments |  |  |  |  |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 67,361.10 | 72,602.03 | 5,240.93 |
| 1015 -Reserve Account | 170,826.49 | 170,974.83 | 148.34 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 238,187.59 | 243,576.86 | 5,389.27 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 67,361.10 | 72,602.03 | 5,240.93 |
| 1015 -Reserve Account | 170,826.49 | 170,974.83 | 148.34 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 238,187.59 | 243,576.86 | 5,389.27 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 522,760.00 | 76.41 | 522,760.00 | 76.41 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 2,792.11 | 0.41 | 2,792.11 | 0.41 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 11.59 | 0.00 | 11.59 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 158,550.00 | 23.18 | 158,550.00 | 23.18 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 684,113.70 | 100.00 | 684,113.70 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 21,195.00 | 3.10 | 21,195.00 | 3.10 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:21 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -150.00 | -0.02 | -150.00 | -0.02 |
| Credit Check Fees Paid | 14.45 | 0.00 | 14.45 | 0.00 |
| TOTAL RENTING EXPENSE | 21,059.45 | 3.08 | 21,059.45 | 3.08 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 260.50 | 0.04 | 260.50 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,479.00 | 0.22 | 1,479.00 | 0.22 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 36,658.72 | 5.36 | 36,658.72 | 5.36 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 38,398.22 | 5.61 | 38,398.22 | 5.61 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 20,910.40 | 3.06 | 20,910.40 | 3.06 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 20,910.40 | 3.06 | 20,910.40 | 3.06 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 7,093.12 | 1.04 | 7,093.12 | 1.04 |
| Utilities Credits or rebates | -958.32 | -0.14 | -958.32 | -0.14 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 7,801.94 | 1.14 | 7,801.94 | 1.14 |
| Garbage & Trash Removal | 128.00 | 0.02 | 128.00 | 0.02 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 373.83 | 0.05 | 373.83 | 0.05 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 14,438.57 | 2.11 | 14,438.57 | 2.11 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,191.10 | 0.61 | 4,191.10 | 0.61 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,617.48 | 0.24 | 1,617.48 | 0.24 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 933.72 | 0.14 | 933.72 | 0.14 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 150.00 | 0.02 | 150.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 523.01 | 0.08 | 523.01 | 0.08 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,415.31 | 1.08 | 7,415.31 | 1.08 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 8,870.00 | 1.30 | 8,870.00 | 1.30 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | -978.12 | -0.14 | -978.12 | -0.14 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 7,891.88 | 1.15 | 7,891.88 | 1.15 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 65,743.98 | 9.61 | 65,743.98 | 9.61 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 65,743.98 | 9.61 | 65,743.98 | 9.61 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 12,850.60 | 1.88 | 12,850.60 | 1.88 |
| Earthquake Insurance | 4,768.75 | 0.70 | 4,768.75 | 0.70 |
| Umbrella Insurance | 929.33 | 0.14 | 929.33 | 0.14 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,548.68 | 2.71 | 18,548.68 | 2.71 |
| | | | | |
| TOTAL OPERATING EXPENSES | 194,406.49 | 28.42 | 194,406.49 | 28.42 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -150.00 | -0.02 | -150.00 | -0.02 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,510.00 | -0.22 | -1,510.00 | -0.22 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -68.04 | -0.01 | -68.04 | -0.01 |
| TOTAL OTHER INCOME | -1,753.04 | -0.26 | -1,753.04 | -0.26 |
| | | | | |
| NET OPERATING INCOME | 491,460.25 | 71.84 | 491,460.25 | 71.84 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 146,110.99 | 21.36 | 146,110.99 | 21.36 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 146,110.99 | 21.36 | 146,110.99 | 21.36 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 345,349.26 | 50.48 | 345,349.26 | 50.48 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 114,651.46 | 16.76 | 114,651.46 | 16.76 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 8,820.00 | 1.29 | 8,820.00 | 1.29 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,119.01 | 0.60 | 4,119.01 | 0.60 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 127,590.47 | 18.65 | 127,590.47 | 18.65 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | 217,758.79 | 31.83 | 217,758.79 | 31.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.25 | 1,700.00 | 0.25 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.25 | 1,700.00 | 0.25 |
| | | | | |
| NET INCOME (LOSS)BK | 216,058.79 | 31.58 | 216,058.79 | 31.58 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 72,602.03 | 34,240.15 | -38,361.88 |
| 1015 -Reserve Account | 170,974.83 | 171,054.46 | 79.63 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 243,576.86 | 205,294.61 | -38,282.25 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 72,602.03 | 34,240.15 | -38,361.88 |
| 1015 -Reserve Account | 170,974.83 | 171,054.46 | 79.63 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 243,576.86 | 205,294.61 | -38,282.25 |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 21, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

    Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 383 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 21, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 384 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.     Case number 20-30604

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 386 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.



American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 22, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 388
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 22, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 389 of 2121



# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 21,716.42 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 600.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 22,316.42 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 1,082.50 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 1,082.50 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 11,358.55 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 11,358.55 |
| TOTAL CURRENT ASSETS | 34,757.47 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 390 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,569,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 6,276,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,233,357.15 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 1,302.41 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,612,945.26 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 51,733.95 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 38,109.23 |
| Accum Amort Loan Fees | -18,743.68 |
| Personal Property | 0.00 |
| Accum Depreciation Personal Property | 0.00 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 71,099.50 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 56,367.06 |
| 2014 T/O Misc. Expense | 8,610.24 |
| 2014 T/O Materials | 19,872.59 |
| 2014 T/O Outside Vendor | 39,024.27 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 42,706.31 |
| T/O Misc. Exp. | 29,442.85 |
| 2015 T/O Materiales | 41,319.95 |
| T/O Outside Vendor | 80,044.87 |
| 2016 Other Improvements | 55,488.49 |
| 2016 T/O Misc. Exp. | 8,494.22 |
| 2016 T/O Materials | 9,849.31 |
| 2016 T/O outside vendors | 22,549.09 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 34,101.83 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 17,462.82 |
| 2017 T/O Outside Vendor | 40,207.74 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 94,729.15 |
| 2018 T/O Misc. Exp. | 4,276.48 |
| 2018 T/O Materials | 13,221.55 |
| 2018 T/O Outside Vendor | 25,086.87 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 53,653.30 |
| 2019 T/O Misc. Exp. | 5,014.96 |
| 2019 T/O Materials | 13,884.95 |
| 2019 T/O Outside Vendor | 24,303.50 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 739,712.40 |
| Accum Deprec - Capital Improvements | 563,575.77 |
| NET CAPITALIZED IMPROVEMENTS | 176,136.63 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 1,600,000.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| TOTAL OTHER ASSETS | 1,600,000.00 |

LONG TERM RECEIVABLES

| | |
|---|---|
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 397
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 0.00 |
| TOTAL ASSETS | 8,494,938.86 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 4,275.77 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 2,727.01 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 7,002.78 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 69,831.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 2,500.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 7,000,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 7,072,331.00 |
| TOTAL LIABILITIES | 7,079,333.78 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,500,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,845,213.01 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Retained Earnings | -208,228.18 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 163,152.27 |
| Net Income (Loss) Current | -194,106.00 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,415,605.08 |
| TOTAL LIABILITIES & EQUITY | 8,494,938.86 |
| Total of All | 0.00 |

Tuesday, September 01, 2020
05:29 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 34,235.50 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 300.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 34,535.50 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 2,900.91 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 2,900.91 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 18,739.38 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 18,739.38 |
| TOTAL CURRENT ASSETS | 56,175.79 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,569,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 6,276,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,365,561.39 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Tuesday, September 01, 2020
05:29 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 1,302.41 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,480,741.02 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 51,733.95 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 38,109.23 |
| Accum Amort Loan Fees | -21,003.00 |
| Personal Property | 0.00 |
| Accum Depreciation Personal Property | 0.00 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 68,840.18 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                          | Current Balance |
|------------------------------------------|----------------:|
| 2010 Other Improvements                  | 0.00 |
| 2011 Other Improvements                  | 0.00 |
| 2012 Other Improvements                  | 0.00 |
| 2013 Other Improvements                  | 0.00 |
| 2013-Roof Improvement                    | 0.00 |
| 2014 Other Improvements                  | 56,367.06 |
| 2014 T/O Misc. Expense                   | 8,610.24 |
| 2014 T/O Materials                       | 19,872.59 |
| 2014 T/O Outside Vendor                  | 39,024.27 |
| 2014 - Roof                              | 0.00 |
| 2015 Other Improvements                  | 42,706.31 |
| T/O Misc. Exp.                           | 29,442.85 |
| 2015 T/O Materiales                      | 41,319.95 |
| T/O Outside Vendor                       | 80,044.87 |
| 2016 Other Improvements                  | 55,488.49 |
| 2016 T/O Misc. Exp.                      | 8,494.22 |
| 2016 T/O Materials                       | 9,849.31 |
| 2016 T/O outside vendors                 | 22,549.09 |
| 2016 Hills Assessments                   | 0.00 |
| 2017 Other Improvements                  | 34,101.83 |
| 2017 T/O Misc. Exp.                      | 0.00 |
| 2017 T/O Materials                       | 17,462.82 |
| 2017 T/O Outside Vendor                  | 40,207.74 |
| 2017 Hills Assessments                   | 0.00 |
| 2018 Other Improvements                  | 94,729.15 |
| 2018 T/O Misc. Exp.                      | 4,276.48 |
| 2018 T/O Materials                       | 13,221.55 |
| 2018 T/O Outside Vendor                  | 25,086.87 |
| 2018 Hills Assessments                   | 0.00 |
| 2019 Other Improvements                  | 53,653.30 |
| 2019 T/O Misc. Exp.                      | 5,014.96 |
| 2019 T/O Materials                       | 13,884.95 |
| 2019 T/O Outside Vendor                  | 24,303.50 |
| 2019 Hills Assessments                   | 0.00 |
| 2020 Other Improvements                  | 5,318.40 |
| 2020 T/O Misc. Exp.                      | 3,149.00 |
| 2020 T/O Materials                       | 12,744.85 |
| 2020 T/O Outside Vendor                  | 44,518.50 |
| 2020 Hills Assessments                   | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS               | 805,443.15 |
| Accum Deprec - Capital Improvements      | 619,601.46 |
| NET CAPITALIZED IMPROVEMENTS             | 185,841.69 |

OTHER ASSETS

| Security Deposits       | 0.00 |
|-------------------------|-----:|
| Investment - LLC 21     | 0.00 |
| Investment - LLC 24     | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 406 of 2121

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 1,600,000.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 451.01 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| TOTAL OTHER ASSETS | 1,600,451.01 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 100.22 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 400.90 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -92,000.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 408
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 200.45 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -91,298.43 |
| TOTAL ASSETS | 8,300,751.26 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 768.56 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 2,432.17 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 12,911.99 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 16,112.72 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 66,766.00 |
| Security Deposit Clearing | -0.01 |
| Pet Deposit Payable | 3,500.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 7,000,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 7,070,265.99 |
| TOTAL LIABILITIES | 7,086,378.71 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,500,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -2,055,213.01 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earnings | -402,334.18 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 163,152.27 |
| Net Income (Loss) Current | 8,767.47 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,214,372.55 |
| TOTAL LIABILITIES & EQUITY | 8,300,751.26 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 22, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.


American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 1,041,675.00 | 89.81 | 1,041,675.00 | 89.81 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 8,044.00 | 0.69 | 8,044.00 | 0.69 |
| Pet Rent | 420.00 | 0.04 | 420.00 | 0.04 |
| Laundry income | 13,739.91 | 1.18 | 13,739.91 | 1.18 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 96,000.00 | 8.28 | 96,000.00 | 8.28 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,159,878.91 | 100.00 | 1,159,878.91 | 100.00 |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 42,394.68 | 3.66 | 42,394.68 | 3.66 |
| Promo/Move-In Incentives | 6,100.00 | 0.53 | 6,100.00 | 0.53 |
| Referral Fees | 200.00 | 0.02 | 200.00 | 0.02 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 135.20 | 0.01 | 135.20 | 0.01 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 635.04 | 0.05 | 635.04 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,174.99 | 0.19 | 2,174.99 | 0.19 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 413
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 4,525.00 | 0.39 | 4,525.00 | 0.39 |
| Credit Check Fees Rcvd | -500.00 | -0.04 | -500.00 | -0.04 |
| Credit Check Fees Paid | 390.15 | 0.03 | 390.15 | 0.03 |
| TOTAL RENTING EXPENSE | 56,055.06 | 4.83 | 56,055.06 | 4.83 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 458.50 | 0.04 | 458.50 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 1,446.45 | 0.12 | 1,446.45 | 0.12 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 564.00 | 0.05 | 564.00 | 0.05 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,468.95 | 0.21 | 2,468.95 | 0.21 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 20,070.00 | 1.73 | 20,070.00 | 1.73 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 38,605.12 | 3.33 | 38,605.12 | 3.33 |
| Manager Utility Expense | 600.00 | 0.05 | 600.00 | 0.05 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 62,506.20 | 5.39 | 62,506.20 | 5.39 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 21.20 | 0.00 | 21.20 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 121,802.52 | 10.50 | 121,802.52 | 10.50 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 20,009.88 | 1.73 | 20,009.88 | 1.73 |
| Utilities Credits or rebates | -1,092.55 | -0.09 | -1,092.55 | -0.09 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 37,693.52 | 3.25 | 37,693.52 | 3.25 |
| Garbage & Trash Removal | 39,946.18 | 3.44 | 39,946.18 | 3.44 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 2,833.70 | 0.24 | 2,833.70 | 0.24 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 99,390.73 | 8.57 | 99,390.73 | 8.57 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 11,311.84 | 0.98 | 11,311.84 | 0.98 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 432.55 | 0.04 | 432.55 | 0.04 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 5,200.00 | 0.45 | 5,200.00 | 0.45 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 2,685.00 | 0.23 | 2,685.00 | 0.23 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 1,662.61 | 0.14 | 1,662.61 | 0.14 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,451.96 | 0.21 | 2,451.96 | 0.21 |
| R&M - Electrical Supplies | 833.04 | 0.07 | 833.04 | 0.07 |
| R&M - Landscaping Supplies | 36.50 | 0.00 | 36.50 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 2,986.77 | 0.26 | 2,986.77 | 0.26 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 231.16 | 0.02 | 231.16 | 0.02 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 416
                                            of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 953.94 | 0.08 | 953.94 | 0.08 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 124.29 | 0.01 | 124.29 | 0.01 |
| R&M - Painting Supplies | 414.94 | 0.04 | 414.94 | 0.04 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 29,324.60 | 2.53 | 29,324.60 | 2.53 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 365.67 | 0.03 | 365.67 | 0.03 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 3,559.00 | 0.31 | 3,559.00 | 0.31 |
| Contract - Electrical & Lighting | 377.00 | 0.03 | 377.00 | 0.03 |
| Contract - HVAC Maint. | 2,703.30 | 0.23 | 2,703.30 | 0.23 |
| Contract R&M | 17,149.50 | 1.48 | 17,149.50 | 1.48 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 67,776.00 | 5.84 | 67,776.00 | 5.84 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,980.00 | 0.17 | 1,980.00 | 0.17 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 93,910.47 | 8.10 | 93,910.47 | 8.10 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 147,565.22 | 12.72 | 147,565.22 | 12.72 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 147,565.22 | 12.72 | 147,565.22 | 12.72 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 13,367.35 | 1.15 | 13,367.35 | 1.15 |
| Earthquake Insurance | 10,063.83 | 0.87 | 10,063.83 | 0.87 |
| Umbrella Insurance | 2,653.31 | 0.23 | 2,653.31 | 0.23 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 26,084.49 | 2.25 | 26,084.49 | 2.25 |
| | | | | |
| TOTAL OPERATING EXPENSES | 576,602.04 | 49.71 | 576,602.04 | 49.71 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -75.00 | -0.01 | -75.00 | -0.01 |
| Late Charges | -3,750.00 | -0.32 | -3,750.00 | -0.32 |
| Damages & Cleaning Fees | -827.50 | -0.07 | -827.50 | -0.07 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -6,111.00 | -0.53 | -6,111.00 | -0.53 |
| Miscellaneous Income | -4,250.00 | -0.37 | -4,250.00 | -0.37 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -15,013.50 | -1.29 | -15,013.50 | -1.29 |
| | | | | |
| NET OPERATING INCOME | 598,290.37 | 51.58 | 598,290.37 | 51.58 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 275,799.96 | 23.78 | 275,799.96 | 23.78 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 275,799.96 | 23.78 | 275,799.96 | 23.78 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 322,490.41 | 27.80 | 322,490.41 | 27.80 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 226,635.84 | 19.54 | 226,635.84 | 19.54 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 119,000.04 | 10.26 | 119,000.04 | 10.26 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,873.12 | 0.33 | 3,873.12 | 0.33 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 349,509.00 | 30.13 | 349,509.00 | 30.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -27,018.59 | -2.33 | -27,018.59 | -2.33 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,935.14 | 0.34 | 3,935.14 | 0.34 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,935.14 | 0.34 | 3,935.14 | 0.34 |
| | | | | |
| NET INCOME (LOSS)BK | -30,953.73 | -2.67 | -30,953.73 | -2.67 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 163,152.27 | 14.07 | 163,152.27 | 14.07 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 616,896.67 | 90.97 | 616,896.67 | 90.97 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 4,154.67 | 0.61 | 4,154.67 | 0.61 |
| Pet Rent | 245.00 | 0.04 | 245.00 | 0.04 |
| Laundry income | 8,823.85 | 1.30 | 8,823.85 | 1.30 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 48,000.00 | 7.08 | 48,000.00 | 7.08 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 678,120.19 | 100.00 | 678,120.19 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 56,501.50 | 8.33 | 56,501.50 | 8.33 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 75.00 | 0.01 | 75.00 | 0.01 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -200.00 | -0.03 | -200.00 | -0.03 |
| Credit Check Fees Paid | 70.25 | 0.01 | 70.25 | 0.01 |
| TOTAL RENTING EXPENSE | 56,446.75 | 8.32 | 56,446.75 | 8.32 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 160.50 | 0.02 | 160.50 | 0.02 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 397.41 | 0.06 | 397.41 | 0.06 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 691.00 | 0.10 | 691.00 | 0.10 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,248.91 | 0.18 | 1,248.91 | 0.18 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 7,541.94 | 1.11 | 7,541.94 | 1.11 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 19,098.03 | 2.82 | 19,098.03 | 2.82 |
| Manager Utility Expense | 350.00 | 0.05 | 350.00 | 0.05 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 37,054.80 | 5.46 | 37,054.80 | 5.46 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 64,044.77 | 9.44 | 64,044.77 | 9.44 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 12,863.19 | 1.90 | 12,863.19 | 1.90 |
| Utilities Credits or rebates | -805.32 | -0.12 | -805.32 | -0.12 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 16,133.53 | 2.38 | 16,133.53 | 2.38 |
| Garbage & Trash Removal | 24,106.79 | 3.55 | 24,106.79 | 3.55 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,536.54 | 0.23 | 1,536.54 | 0.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 53,834.73 | 7.94 | 53,834.73 | 7.94 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,053.53 | 0.60 | 4,053.53 | 0.60 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 910.92 | 0.13 | 910.92 | 0.13 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 157.09 | 0.02 | 157.09 | 0.02 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,642.93 | 0.39 | 2,642.93 | 0.39 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 58.00 | 0.01 | 58.00 | 0.01 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:30 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,570.83 | 0.23 | 1,570.83 | 0.23 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 565.00 | 0.08 | 565.00 | 0.08 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,020.46 | 0.15 | 1,020.46 | 0.15 |
| R&M - Electrical Supplies | 503.68 | 0.07 | 503.68 | 0.07 |
| R&M - Landscaping Supplies | 432.30 | 0.06 | 432.30 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 449.47 | 0.07 | 449.47 | 0.07 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 512.27 | 0.08 | 512.27 | 0.08 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 300.87 | 0.04 | 300.87 | 0.04 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 23.68 | 0.00 | 23.68 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 80.95 | 0.01 | 80.95 | 0.01 |
| R&M - Painting Supplies | 50.26 | 0.01 | 50.26 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 141.87 | 0.02 | 141.87 | 0.02 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 13,474.11 | 1.99 | 13,474.11 | 1.99 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:06　　Page 425 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 2,176.00 | 0.32 | 2,176.00 | 0.32 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 81.75 | 0.01 | 81.75 | 0.01 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 375.00 | 0.06 | 375.00 | 0.06 |
| Contract - Landscaping | 26,350.00 | 3.89 | 26,350.00 | 3.89 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,002.54 | 0.15 | 1,002.54 | 0.15 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 29,985.29 | 4.42 | 29,985.29 | 4.42 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 90,383.93 | 13.33 | 90,383.93 | 13.33 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 90,383.93 | 13.33 | 90,383.93 | 13.33 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,380.19 | 1.24 | 8,380.19 | 1.24 |
| Earthquake Insurance | 6,323.94 | 0.93 | 6,323.94 | 0.93 |
| Umbrella Insurance | 1,550.50 | 0.23 | 1,550.50 | 0.23 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:30 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,254.63 | 2.40 | 16,254.63 | 2.40 |
| | | | | |
| TOTAL OPERATING EXPENSES | 325,673.12 | 48.03 | 325,673.12 | 48.03 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,125.00 | -0.17 | -1,125.00 | -0.17 |
| Damages & Cleaning Fees | -462.76 | -0.07 | -462.76 | -0.07 |
| Forfeited Tenant Deposit | -500.00 | -0.07 | -500.00 | -0.07 |
| T/O - S/D Charges to Tenant | -5,605.20 | -0.83 | -5,605.20 | -0.83 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -7,692.96 | -1.13 | -7,692.96 | -1.13 |
| | | | | |
| NET OPERATING INCOME | 360,140.03 | 53.11 | 360,140.03 | 53.11 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 160,883.31 | 23.72 | 160,883.31 | 23.72 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 160,883.31 | 23.72 | 160,883.31 | 23.72 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 199,256.72 | 29.38 | 199,256.72 | 29.38 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 132,204.24 | 19.50 | 132,204.24 | 19.50 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 56,025.69 | 8.26 | 56,025.69 | 8.26 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,259.32 | 0.33 | 2,259.32 | 0.33 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 427
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 190,489.25 | 28.09 | 190,489.25 | 28.09 |
| NET INC.(LOSS) BEF.TAXES | 8,767.47 | 1.29 | 8,767.47 | 1.29 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS)BK | 8,767.47 | 1.29 | 8,767.47 | 1.29 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:30 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 22, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 429 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 1,041,675.00 | 89.81 | 1,041,675.00 | 89.81 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 8,044.00 | 0.69 | 8,044.00 | 0.69 |
| Pet Rent | 420.00 | 0.04 | 420.00 | 0.04 |
| Laundry income | 13,739.91 | 1.18 | 13,739.91 | 1.18 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 96,000.00 | 8.28 | 96,000.00 | 8.28 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 1,159,878.91 | 100.00 | 1,159,878.91 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 42,394.68 | 3.66 | 42,394.68 | 3.66 |
| Promo/Move-In Incentives | 6,100.00 | 0.53 | 6,100.00 | 0.53 |
| Referral Fees | 200.00 | 0.02 | 200.00 | 0.02 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 135.20 | 0.01 | 135.20 | 0.01 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 635.04 | 0.05 | 635.04 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,174.99 | 0.19 | 2,174.99 | 0.19 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 430
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 4,525.00 | 0.39 | 4,525.00 | 0.39 |
| Credit Check Fees Rcvd | -500.00 | -0.04 | -500.00 | -0.04 |
| Credit Check Fees Paid | 390.15 | 0.03 | 390.15 | 0.03 |
| TOTAL RENTING EXPENSE | 56,055.06 | 4.83 | 56,055.06 | 4.83 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 458.50 | 0.04 | 458.50 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 1,446.45 | 0.12 | 1,446.45 | 0.12 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 564.00 | 0.05 | 564.00 | 0.05 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,468.95 | 0.21 | 2,468.95 | 0.21 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 20,070.00 | 1.73 | 20,070.00 | 1.73 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 38,605.12 | 3.33 | 38,605.12 | 3.33 |
| Manager Utility Expense | 600.00 | 0.05 | 600.00 | 0.05 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 62,506.20 | 5.39 | 62,506.20 | 5.39 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 21.20 | 0.00 | 21.20 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 121,802.52 | 10.50 | 121,802.52 | 10.50 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 20,009.88 | 1.73 | 20,009.88 | 1.73 |
| Utilities Credits or rebates | -1,092.55 | -0.09 | -1,092.55 | -0.09 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 37,693.52 | 3.25 | 37,693.52 | 3.25 |
| Garbage & Trash Removal | 39,946.18 | 3.44 | 39,946.18 | 3.44 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 2,833.70 | 0.24 | 2,833.70 | 0.24 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 99,390.73 | 8.57 | 99,390.73 | 8.57 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 11,311.84 | 0.98 | 11,311.84 | 0.98 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 432.55 | 0.04 | 432.55 | 0.04 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 432
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 5,200.00 | 0.45 | 5,200.00 | 0.45 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 2,685.00 | 0.23 | 2,685.00 | 0.23 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 1,662.61 | 0.14 | 1,662.61 | 0.14 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,451.96 | 0.21 | 2,451.96 | 0.21 |
| R&M - Electrical Supplies | 833.04 | 0.07 | 833.04 | 0.07 |
| R&M - Landscaping Supplies | 36.50 | 0.00 | 36.50 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 2,986.77 | 0.26 | 2,986.77 | 0.26 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 231.16 | 0.02 | 231.16 | 0.02 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 953.94 | 0.08 | 953.94 | 0.08 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 124.29 | 0.01 | 124.29 | 0.01 |
| R&M - Painting Supplies | 414.94 | 0.04 | 414.94 | 0.04 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 29,324.60 | 2.53 | 29,324.60 | 2.53 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 365.67 | 0.03 | 365.67 | 0.03 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 434
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 3,559.00 | 0.31 | 3,559.00 | 0.31 |
| Contract - Electrical & Lighting | 377.00 | 0.03 | 377.00 | 0.03 |
| Contract - HVAC Maint. | 2,703.30 | 0.23 | 2,703.30 | 0.23 |
| Contract R&M | 17,149.50 | 1.48 | 17,149.50 | 1.48 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 67,776.00 | 5.84 | 67,776.00 | 5.84 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,980.00 | 0.17 | 1,980.00 | 0.17 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 93,910.47 | 8.10 | 93,910.47 | 8.10 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 147,565.22 | 12.72 | 147,565.22 | 12.72 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 147,565.22 | 12.72 | 147,565.22 | 12.72 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 13,367.35 | 1.15 | 13,367.35 | 1.15 |
| Earthquake Insurance | 10,063.83 | 0.87 | 10,063.83 | 0.87 |
| Umbrella Insurance | 2,653.31 | 0.23 | 2,653.31 | 0.23 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 26,084.49 | 2.25 | 26,084.49 | 2.25 |
| | | | | |
| TOTAL OPERATING EXPENSES | 576,602.04 | 49.71 | 576,602.04 | 49.71 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -75.00 | -0.01 | -75.00 | -0.01 |
| Late Charges | -3,750.00 | -0.32 | -3,750.00 | -0.32 |
| Damages & Cleaning Fees | -827.50 | -0.07 | -827.50 | -0.07 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -6,111.00 | -0.53 | -6,111.00 | -0.53 |
| Miscellaneous Income | -4,250.00 | -0.37 | -4,250.00 | -0.37 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -15,013.50 | -1.29 | -15,013.50 | -1.29 |
| | | | | |
| NET OPERATING INCOME | 598,290.37 | 51.58 | 598,290.37 | 51.58 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 275,799.96 | 23.78 | 275,799.96 | 23.78 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 275,799.96 | 23.78 | 275,799.96 | 23.78 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 322,490.41 | 27.80 | 322,490.41 | 27.80 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 226,635.84 | 19.54 | 226,635.84 | 19.54 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 119,000.04 | 10.26 | 119,000.04 | 10.26 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,873.12 | 0.33 | 3,873.12 | 0.33 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 436
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 349,509.00 | 30.13 | 349,509.00 | 30.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -27,018.59 | -2.33 | -27,018.59 | -2.33 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,935.14 | 0.34 | 3,935.14 | 0.34 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,935.14 | 0.34 | 3,935.14 | 0.34 |
| | | | | |
| NET INCOME (LOSS)BK | -30,953.73 | -2.67 | -30,953.73 | -2.67 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 163,152.27 | 14.07 | 163,152.27 | 14.07 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 10,536.14 | 21,716.42 | 11,180.28 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **10,536.14** | **21,716.42** | **11,180.28** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 10,536.14 | 21,716.42 | 11,180.28 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **10,536.14** | **21,716.42** | **11,180.28** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME |  |  |  |  |
| Rent Income | 616,896.67 | 90.97 | 616,896.67 | 90.97 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 4,154.67 | 0.61 | 4,154.67 | 0.61 |
| Pet Rent | 245.00 | 0.04 | 245.00 | 0.04 |
| Laundry income | 8,823.85 | 1.30 | 8,823.85 | 1.30 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 48,000.00 | 7.08 | 48,000.00 | 7.08 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 678,120.19 | 100.00 | 678,120.19 | 100.00 |
|  |  |  |  |  |
| EXPENSES |  |  |  |  |
| Cost of Goods Sold |  |  |  |  |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE |  |  |  |  |
|  |  |  |  |  |
| RENTING EXPENSES |  |  |  |  |
| Vacancy Loss | 56,501.50 | 8.33 | 56,501.50 | 8.33 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 75.00 | 0.01 | 75.00 | 0.01 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -200.00 | -0.03 | -200.00 | -0.03 |
| Credit Check Fees Paid | 70.25 | 0.01 | 70.25 | 0.01 |
| TOTAL RENTING EXPENSE | 56,446.75 | 8.32 | 56,446.75 | 8.32 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 160.50 | 0.02 | 160.50 | 0.02 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 397.41 | 0.06 | 397.41 | 0.06 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 691.00 | 0.10 | 691.00 | 0.10 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,248.91 | 0.18 | 1,248.91 | 0.18 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 7,541.94 | 1.11 | 7,541.94 | 1.11 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 19,098.03 | 2.82 | 19,098.03 | 2.82 |
| Manager Utility Expense | 350.00 | 0.05 | 350.00 | 0.05 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 37,054.80 | 5.46 | 37,054.80 | 5.46 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 64,044.77 | 9.44 | 64,044.77 | 9.44 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 12,863.19 | 1.90 | 12,863.19 | 1.90 |
| Utilities Credits or rebates | -805.32 | -0.12 | -805.32 | -0.12 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 16,133.53 | 2.38 | 16,133.53 | 2.38 |
| Garbage & Trash Removal | 24,106.79 | 3.55 | 24,106.79 | 3.55 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,536.54 | 0.23 | 1,536.54 | 0.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 53,834.73 | 7.94 | 53,834.73 | 7.94 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,053.53 | 0.60 | 4,053.53 | 0.60 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 910.92 | 0.13 | 910.92 | 0.13 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 157.09 | 0.02 | 157.09 | 0.02 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,642.93 | 0.39 | 2,642.93 | 0.39 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 58.00 | 0.01 | 58.00 | 0.01 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 440
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,570.83 | 0.23 | 1,570.83 | 0.23 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 565.00 | 0.08 | 565.00 | 0.08 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,020.46 | 0.15 | 1,020.46 | 0.15 |
| R&M - Electrical Supplies | 503.68 | 0.07 | 503.68 | 0.07 |
| R&M - Landscaping Supplies | 432.30 | 0.06 | 432.30 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 449.47 | 0.07 | 449.47 | 0.07 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 512.27 | 0.08 | 512.27 | 0.08 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 300.87 | 0.04 | 300.87 | 0.04 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 441
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 23.68 | 0.00 | 23.68 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 80.95 | 0.01 | 80.95 | 0.01 |
| R&M - Painting Supplies | 50.26 | 0.01 | 50.26 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 141.87 | 0.02 | 141.87 | 0.02 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 13,474.11 | 1.99 | 13,474.11 | 1.99 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 442
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 2,176.00 | 0.32 | 2,176.00 | 0.32 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 81.75 | 0.01 | 81.75 | 0.01 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 375.00 | 0.06 | 375.00 | 0.06 |
| Contract - Landscaping | 26,350.00 | 3.89 | 26,350.00 | 3.89 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,002.54 | 0.15 | 1,002.54 | 0.15 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 29,985.29 | 4.42 | 29,985.29 | 4.42 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 90,383.93 | 13.33 | 90,383.93 | 13.33 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 90,383.93 | 13.33 | 90,383.93 | 13.33 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,380.19 | 1.24 | 8,380.19 | 1.24 |
| Earthquake Insurance | 6,323.94 | 0.93 | 6,323.94 | 0.93 |
| Umbrella Insurance | 1,550.50 | 0.23 | 1,550.50 | 0.23 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,254.63 | 2.40 | 16,254.63 | 2.40 |
| | | | | |
| TOTAL OPERATING EXPENSES | 325,673.12 | 48.03 | 325,673.12 | 48.03 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,125.00 | -0.17 | -1,125.00 | -0.17 |
| Damages & Cleaning Fees | -462.76 | -0.07 | -462.76 | -0.07 |
| Forfeited Tenant Deposit | -500.00 | -0.07 | -500.00 | -0.07 |
| T/O - S/D Charges to Tenant | -5,605.20 | -0.83 | -5,605.20 | -0.83 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -7,692.96 | -1.13 | -7,692.96 | -1.13 |
| | | | | |
| NET OPERATING INCOME | 360,140.03 | 53.11 | 360,140.03 | 53.11 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 160,883.31 | 23.72 | 160,883.31 | 23.72 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 160,883.31 | 23.72 | 160,883.31 | 23.72 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 199,256.72 | 29.38 | 199,256.72 | 29.38 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 132,204.24 | 19.50 | 132,204.24 | 19.50 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 56,025.69 | 8.26 | 56,025.69 | 8.26 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,259.32 | 0.33 | 2,259.32 | 0.33 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 190,489.25 | 28.09 | 190,489.25 | 28.09 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | 8,767.47 | 1.29 | 8,767.47 | 1.29 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | 8,767.47 | 1.29 | 8,767.47 | 1.29 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **Adjustments** | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 21,716.42 | 34,235.50 | 12,519.08 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **21,716.42** | **34,235.50** | **12,519.08** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 21,716.42 | 34,235.50 | 12,519.08 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Escrow Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **21,716.42** | **34,235.50** | **12,519.08** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 22, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 446 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 22, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 447
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 22, LLC appears to be owed approximately $100.22 by Professional Investors 29, LLC and $601.35 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 448
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 449
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 450
of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 23, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 451
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 23, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 452 of 2121


# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 4,188.64 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 4,188.64 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 325,675.55 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 325,675.55 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 2,005.76 |
| Reserve - Improvements | 16,033.72 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 18,039.48 |
| TOTAL CURRENT ASSETS | 347,903.67 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 453 of 2121

# Balance Sheet

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,865,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,968,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,105,559.08 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| Furniture and Fixtures | 4,471.14 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,731,912.06 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 198,408.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 18,701.36 |
| Accum Amort Loan Fees | -8,883.15 |
| Personal Property | 1,492,000.00 |
| Accum Depreciation Personal Property | -310,833.25 |
| Organization Costs | 10,088.48 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 1,399,481.44 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 64,524.25 |
| T/O Misc. Exp. | 6,940.35 |
| 2015 T/O Materiales | 856.01 |
| T/O Outside Vendor | 1,660.00 |
| 2016 Other Improvements | 119,711.93 |
| 2016 T/O Misc. Exp. | 856.71 |
| 2016 T/O Materials | 645.07 |
| 2016 T/O outside vendors | 8,372.25 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 43,248.32 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 105.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 152,279.65 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 527.95 |
| 2018 T/O Outside Vendor | 525.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 123,231.27 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 2,197.77 |
| 2019 T/O Outside Vendor | 56,836.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 582,517.53 |
| Accum Deprec - Capital Improvements | 535,543.90 |
| NET CAPITALIZED IMPROVEMENTS | 46,973.63 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 458 of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 459 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -723,850.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 460 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -723,850.00 |
| TOTAL ASSETS | 7,802,420.80 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 10,653.27 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 15.83 |
| FTB Taxes Payable | 1,600.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 12,269.10 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 77,564.81 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,428,544.61 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Tuesday, September 01, 2020
05:39 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 5,506,109.42 |
| TOTAL LIABILITIES | 5,518,378.52 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 4,100,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,574,400.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -95,686.65 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -145,871.07 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,284,042.28 |
| TOTAL LIABILITIES & EQUITY | 7,802,420.80 |
| Total of All | 0.00 |

Tuesday, September 01, 2020
05:39 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 13,472.74 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 13,472.74 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 459,804.44 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 459,804.44 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 2,130.91 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 2,940.35 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 5,071.26 |
| TOTAL CURRENT ASSETS | 478,348.44 |

Tuesday, September 01, 2020
05:39 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,865,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,968,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,208,701.77 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 465
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 5,656.34 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,629,954.57 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 198,408.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 18,701.36 |
| Accum Amort Loan Fees | -9,974.10 |
| Personal Property | 1,492,000.00 |
| Accum Depreciation Personal Property | -540,504.58 |
| Organization Costs | 10,088.48 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 1,168,719.16 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Tuesday, September 01, 2020
05:39 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 64,524.25 |
| T/O Misc. Exp. | 6,940.35 |
| 2015 T/O Materiales | 856.01 |
| T/O Outside Vendor | 1,660.00 |
| 2016 Other Improvements | 119,711.93 |
| 2016 T/O Misc. Exp. | 856.71 |
| 2016 T/O Materials | 645.07 |
| 2016 T/O outside vendors | 8,372.25 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 43,248.32 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 105.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 152,279.65 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 527.95 |
| 2018 T/O Outside Vendor | 525.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 123,231.27 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 2,197.77 |
| 2019 T/O Outside Vendor | 56,836.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 252.46 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 2,784.38 |
| 2020 T/O Outside Vendor | 10,856.09 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 596,410.46 |
| Accum Deprec - Capital Improvements | 564,089.69 |
| NET CAPITALIZED IMPROVEMENTS | 32,320.77 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                           | Current Balance |
|-------------------------------------------|----------------:|
| Investment - LLC 27                       | 0.00 |
| Investment - LLC 28                       | 0.00 |
| Investment - LLC 29                       | 0.00 |
| Investment - LLC 25                       | 0.00 |
| Investment - LLC 26                       | 0.00 |
| Investment - LLC 31                       | 0.00 |
| Investment - LLC 34                       | 0.00 |
| Investment - LLC 35                       | 0.00 |
| Investment - LLC 36                       | 0.00 |
| Investment LLC 37                         | 0.00 |
| Investment LLC 38                         | 0.00 |
| Investment - LLC 39                       | 0.00 |
| Investment - LLC 40                       | 0.00 |
| Investment - LLC 41                       | 0.00 |
| Investment - LLC 42                       | 0.00 |
| Investment - LLC 43                       | 0.00 |
|                                           | 0.00 |
| investment - LLC 45                       | 0.00 |
| *Investment in 48*                        | *0.00* |
| BofA Teller Rental                        | 0.00 |
| Investment - 16914                        | 0.00 |
| Investment - Rafael Gardens               | 0.00 |
| Investment - 1129 3rd Street              | 0.00 |
| LP Units                                  | 0.00 |
| Investment - US Performing Arts           | 0.00 |
| Investment - Marin CoWork                 | 0.00 |
| Limited Liability Companies               | 0.00 |
|                                           |      |
| LONG TERM RECEIVABLES                     |      |
| PISF I                                    | 0.00 |
| Duffy Due to/from                         | 0.00 |
| PISF III                                  | 0.00 |
| PISF IV                                   | 0.00 |
| PISF VI                                   | 0.00 |
| PISF VII                                  | 0.00 |
| PISF IX                                   | 0.00 |
| PISF XI                                   | 0.00 |
| PISF XII                                  | 0.00 |
| PISF XIII                                 | 0.00 |
| PISF XIV                                  | 0.00 |
| PISF XV                                   | 0.00 |
| PISF XVI                                  | 0.00 |
| PISF XVII                                 | 0.00 |
| PISF XVIII                                | 0.00 |
| 461 Due To/From                           | 0.00 |
| 501 Due/To From                           | 0.00 |
| Hammondale Due To/From                    | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -904,255.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604　Doc# 154　Filed: 09/23/20　Entered: 09/23/20 19:21:06　Page 471 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -904,255.00 |
| TOTAL ASSETS | 7,405,087.94 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 16,054.61 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 6,699.24 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 11,040.36 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 33,794.21 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 74,964.81 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,365,348.04 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 472 of 2121

# Balance Sheet

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 5,440,312.85 |
| TOTAL LIABILITIES | 5,474,107.06 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 4,100,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -14,223.22 |
| Member Distribution | -1,748,650.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -241,557.72 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 473 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -164,588.18 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,930,980.88 |
| TOTAL LIABILITIES & EQUITY | 7,405,087.94 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 23, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604  Doc# 154  Filed: 09/23/20  Entered: 09/23/20 19:21:05  Page 475 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 1,126,892.59 | 93.10 | 1,126,892.59 | 93.10 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 68,991.58 | 5.70 | 68,991.58 | 5.70 |
| Prior Year Recovery Income | 13,404.23 | 1.11 | 13,404.23 | 1.11 |
| Utility Income | 1,172.22 | 0.10 | 1,172.22 | 0.10 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,210,460.62 | 100.00 | 1,210,460.62 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 58,945.04 | 4.87 | 58,945.04 | 4.87 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,297.48 | 0.11 | 1,297.48 | 0.11 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 60,242.52 | 4.98 | 60,242.52 | 4.98 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,503.70 | 0.21 | 2,503.70 | 0.21 |
| Legal | 35,461.11 | 2.93 | 35,461.11 | 2.93 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 2,229.00 | 0.18 | 2,229.00 | 0.18 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,078.00 | 0.09 | 1,078.00 | 0.09 |
| Security Patrol | 525.40 | 0.04 | 525.40 | 0.04 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 41,797.21 | 3.45 | 41,797.21 | 3.45 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 68,948.25 | 5.70 | 68,948.25 | 5.70 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 477 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,920.00 | 0.16 | 1,920.00 | 0.16 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 2,539.41 | 0.21 | 2,539.41 | 0.21 |
| TOTAL MANAGEMENT E... | 73,407.66 | 6.06 | 73,407.66 | 6.06 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 130,669.26 | 10.80 | 130,669.26 | 10.80 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 6,990.32 | 0.58 | 6,990.32 | 0.58 |
| Garbage & Trash Removal | 5,812.13 | 0.48 | 5,812.13 | 0.48 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,969.41 | 0.16 | 1,969.41 | 0.16 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 145,441.12 | 12.02 | 145,441.12 | 12.02 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 7,787.50 | 0.64 | 7,787.50 | 0.64 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 935.00 | 0.08 | 935.00 | 0.08 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5,091.92 | 0.42 | 5,091.92 | 0.42 |
| R&M - Electrical Supplies | 1,573.34 | 0.13 | 1,573.34 | 0.13 |
| R&M - Landscaping Supplies | 1,052.96 | 0.09 | 1,052.96 | 0.09 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,850.00 | 0.15 | 1,850.00 | 0.15 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,835.54 | 0.23 | 2,835.54 | 0.23 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 479 of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2,523.24 | 0.21 | 2,523.24 | 0.21 |
| R&M - Painting Supplies | 226.29 | 0.02 | 226.29 | 0.02 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 23,875.79 | 1.97 | 23,875.79 | 1.97 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 395.00 | 0.03 | 395.00 | 0.03 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 6,577.02 | 0.54 | 6,577.02 | 0.54 |
| Contract - Electrical & Lighting | 2,266.00 | 0.19 | 2,266.00 | 0.19 |
| Contract - HVAC Maint. | 16,796.50 | 1.39 | 16,796.50 | 1.39 |
| Contract R&M | 42,088.88 | 3.48 | 42,088.88 | 3.48 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 41,575.00 | 3.43 | 41,575.00 | 3.43 |
| Contract - Painting | 7,630.00 | 0.63 | 7,630.00 | 0.63 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 9,120.00 | 0.75 | 9,120.00 | 0.75 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 9,155.74 | 0.76 | 9,155.74 | 0.76 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 135,604.14 | 11.20 | 135,604.14 | 11.20 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 133,146.12 | 11.00 | 133,146.12 | 11.00 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 133,146.12 | 11.00 | 133,146.12 | 11.00 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,412.19 | 0.28 | 3,412.19 | 0.28 |
| Earthquake Insurance | 10,840.27 | 0.90 | 10,840.27 | 0.90 |
| Umbrella Insurance | 1,789.19 | 0.15 | 1,789.19 | 0.15 |
| Flood Insurance | 3,182.44 | 0.26 | 3,182.44 | 0.26 |
| Fire Ins./Spec.Assesment | 166.00 | 0.01 | 166.00 | 0.01 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 19,390.09 | 1.60 | 19,390.09 | 1.60 |
| | | | | |
| TOTAL OPERATING EXPENSES | 632,904.65 | 52.29 | 632,904.65 | 52.29 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -21,088.83 | -1.74 | -21,088.83 | -1.74 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | -4,250.00 | -0.35 | -4,250.00 | -0.35 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -25,363.83 | -2.10 | -25,363.83 | -2.10 |
| | | | | |
| NET OPERATING INCOME | 602,919.80 | 49.81 | 602,919.80 | 49.81 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 218,500.04 | 18.05 | 218,500.04 | 18.05 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 218,500.04 | 18.05 | 218,500.04 | 18.05 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 384,419.76 | 31.76 | 384,419.76 | 31.76 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 191,756.80 | 15.84 | 191,756.80 | 15.84 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 161,633.29 | 13.35 | 161,633.29 | 13.35 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 166,160.08 | 13.73 | 166,160.08 | 13.73 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,870.10 | 0.15 | 1,870.10 | 0.15 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 521,420.27 | 43.08 | 521,420.27 | 43.08 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -137,000.51 | -11.32 | -137,000.51 | -11.32 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 8,870.56 | 0.73 | 8,870.56 | 0.73 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 8,870.56 | 0.73 | 8,870.56 | 0.73 |
| | | | | |
| NET INCOME (LOSS)BK | -145,871.07 | -12.05 | -145,871.07 | -12.05 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 671,491.98 | 94.72 | 671,491.98 | 94.72 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 37,117.77 | 5.24 | 37,117.77 | 5.24 |
| Prior Year Recovery Income | -2,566.16 | -0.36 | -2,566.16 | -0.36 |
| Utility Income | 2,901.41 | 0.41 | 2,901.41 | 0.41 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 708,945.00 | 100.00 | 708,945.00 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 92,804.60 | 13.09 | 92,804.60 | 13.09 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 286.42 | 0.04 | 286.42 | 0.04 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 13,748.44 | 1.94 | 13,748.44 | 1.94 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 106,839.46 | 15.07 | 106,839.46 | 15.07 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,285.92 | 0.18 | 1,285.92 | 0.18 |
| Legal | 3,406.50 | 0.48 | 3,406.50 | 0.48 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 893.73 | 0.13 | 893.73 | 0.13 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 251.68 | 0.04 | 251.68 | 0.04 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 555.00 | 0.08 | 555.00 | 0.08 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,392.83 | 0.90 | 6,392.83 | 0.90 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 40,050.86 | 5.65 | 40,050.86 | 5.65 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,120.00 | 0.16 | 1,120.00 | 0.16 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 41,170.86 | 5.81 | 41,170.86 | 5.81 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 69,087.83 | 9.75 | 69,087.83 | 9.75 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,422.68 | 0.48 | 3,422.68 | 0.48 |
| Garbage & Trash Removal | 3,545.46 | 0.50 | 3,545.46 | 0.50 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,692.22 | 0.24 | 1,692.22 | 0.24 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 77,748.19 | 10.97 | 77,748.19 | 10.97 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 9,308.42 | 1.31 | 9,308.42 | 1.31 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 918.72 | 0.13 | 918.72 | 0.13 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,932.00 | 0.27 | 1,932.00 | 0.27 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 480.00 | 0.07 | 480.00 | 0.07 |
| R&M - Roofing | 1,603.50 | 0.23 | 1,603.50 | 0.23 |
| R&M - Miscellaneous | 2,092.10 | 0.30 | 2,092.10 | 0.30 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 8,576.00 | 1.21 | 8,576.00 | 1.21 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,815.67 | 0.26 | 1,815.67 | 0.26 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 85.00 | 0.01 | 85.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 19.52 | 0.00 | 19.52 | 0.00 |
| R&M - Electrical Supplies | 769.45 | 0.11 | 769.45 | 0.11 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,058.47 | 0.15 | 1,058.47 | 0.15 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,805.82 | 0.25 | 1,805.82 | 0.25 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 541.86 | 0.08 | 541.86 | 0.08 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 503.19 | 0.07 | 503.19 | 0.07 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 31,509.72 | 4.44 | 31,509.72 | 4.44 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 1,292.00 | 0.18 | 1,292.00 | 0.18 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 488 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,193.00 | 0.31 | 2,193.00 | 0.31 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 20,325.00 | 2.87 | 20,325.00 | 2.87 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 540.00 | 0.08 | 540.00 | 0.08 |
| Contract - Landscaping | 5,150.00 | 0.73 | 5,150.00 | 0.73 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 3,126.99 | 0.44 | 3,126.99 | 0.44 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,124.00 | 0.16 | 1,124.00 | 0.16 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 33,750.99 | 4.76 | 33,750.99 | 4.76 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 77,944.35 | 10.99 | 77,944.35 | 10.99 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 77,944.35 | 10.99 | 77,944.35 | 10.99 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 1,804.53 | 0.25 | 1,804.53 | 0.25 |
| Earthquake Insurance | 6,835.50 | 0.96 | 6,835.50 | 0.96 |
| Umbrella Insurance | 1,006.25 | 0.14 | 1,006.25 | 0.14 |
| Flood Insurance | 1,881.25 | 0.27 | 1,881.25 | 0.27 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,527.53 | 1.63 | 11,527.53 | 1.63 |
| | | | | |
| TOTAL OPERATING EXPENSES | 386,883.93 | 54.57 | 386,883.93 | 54.57 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -729.90 | -0.10 | -729.90 | -0.10 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 4,250.00 | 0.60 | 4,250.00 | 0.60 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | 3,520.10 | 0.50 | 3,520.10 | 0.50 |
| | | | | |
| NET OPERATING INCOME | 318,540.97 | 44.93 | 318,540.97 | 44.93 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 118,978.39 | 16.78 | 118,978.39 | 16.78 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 118,978.39 | 16.78 | 118,978.39 | 16.78 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 199,562.58 | 28.15 | 199,562.58 | 28.15 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 103,142.69 | 14.55 | 103,142.69 | 14.55 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 229,671.33 | 32.40 | 229,671.33 | 32.40 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 28,545.79 | 4.03 | 28,545.79 | 4.03 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,090.95 | 0.15 | 1,090.95 | 0.15 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 490
of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 362,450.76 | 51.13 | 362,450.76 | 51.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -162,888.18 | -22.98 | -162,888.18 | -22.98 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.24 | 1,700.00 | 0.24 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.24 | 1,700.00 | 0.24 |
| | | | | |
| NET INCOME (LOSS)BK | -164,588.18 | -23.22 | -164,588.18 | -23.22 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 23, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 492
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 1,126,892.59 | 93.10 | 1,126,892.59 | 93.10 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 68,991.58 | 5.70 | 68,991.58 | 5.70 |
| Prior Year Recovery Income | 13,404.23 | 1.11 | 13,404.23 | 1.11 |
| Utility Income | 1,172.22 | 0.10 | 1,172.22 | 0.10 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 1,210,460.62 | 100.00 | 1,210,460.62 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 58,945.04 | 4.87 | 58,945.04 | 4.87 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,297.48 | 0.11 | 1,297.48 | 0.11 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 493
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 60,242.52 | 4.98 | 60,242.52 | 4.98 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,503.70 | 0.21 | 2,503.70 | 0.21 |
| Legal | 35,461.11 | 2.93 | 35,461.11 | 2.93 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 2,229.00 | 0.18 | 2,229.00 | 0.18 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,078.00 | 0.09 | 1,078.00 | 0.09 |
| Security Patrol | 525.40 | 0.04 | 525.40 | 0.04 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 41,797.21 | 3.45 | 41,797.21 | 3.45 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 68,948.25 | 5.70 | 68,948.25 | 5.70 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:37 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,920.00 | 0.16 | 1,920.00 | 0.16 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 2,539.41 | 0.21 | 2,539.41 | 0.21 |
| TOTAL MANAGEMENT E... | 73,407.66 | 6.06 | 73,407.66 | 6.06 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 130,669.26 | 10.80 | 130,669.26 | 10.80 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 6,990.32 | 0.58 | 6,990.32 | 0.58 |
| Garbage & Trash Removal | 5,812.13 | 0.48 | 5,812.13 | 0.48 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,969.41 | 0.16 | 1,969.41 | 0.16 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 145,441.12 | 12.02 | 145,441.12 | 12.02 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 7,787.50 | 0.64 | 7,787.50 | 0.64 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 935.00 | 0.08 | 935.00 | 0.08 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5,091.92 | 0.42 | 5,091.92 | 0.42 |
| R&M - Electrical Supplies | 1,573.34 | 0.13 | 1,573.34 | 0.13 |
| R&M - Landscaping Supplies | 1,052.96 | 0.09 | 1,052.96 | 0.09 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,850.00 | 0.15 | 1,850.00 | 0.15 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,835.54 | 0.23 | 2,835.54 | 0.23 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2,523.24 | 0.21 | 2,523.24 | 0.21 |
| R&M - Painting Supplies | 226.29 | 0.02 | 226.29 | 0.02 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 23,875.79 | 1.97 | 23,875.79 | 1.97 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 395.00 | 0.03 | 395.00 | 0.03 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 497 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 6,577.02 | 0.54 | 6,577.02 | 0.54 |
| Contract - Electrical & Lighting | 2,266.00 | 0.19 | 2,266.00 | 0.19 |
| Contract - HVAC Maint. | 16,796.50 | 1.39 | 16,796.50 | 1.39 |
| Contract R&M | 42,088.88 | 3.48 | 42,088.88 | 3.48 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 41,575.00 | 3.43 | 41,575.00 | 3.43 |
| Contract - Painting | 7,630.00 | 0.63 | 7,630.00 | 0.63 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 9,120.00 | 0.75 | 9,120.00 | 0.75 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 9,155.74 | 0.76 | 9,155.74 | 0.76 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 135,604.14 | 11.20 | 135,604.14 | 11.20 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 133,146.12 | 11.00 | 133,146.12 | 11.00 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 133,146.12 | 11.00 | 133,146.12 | 11.00 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,412.19 | 0.28 | 3,412.19 | 0.28 |
| Earthquake Insurance | 10,840.27 | 0.90 | 10,840.27 | 0.90 |
| Umbrella Insurance | 1,789.19 | 0.15 | 1,789.19 | 0.15 |
| Flood Insurance | 3,182.44 | 0.26 | 3,182.44 | 0.26 |
| Fire Ins./Spec.Assesment | 166.00 | 0.01 | 166.00 | 0.01 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 19,390.09 | 1.60 | 19,390.09 | 1.60 |
| | | | | |
| TOTAL OPERATING EXPENSES | 632,904.65 | 52.29 | 632,904.65 | 52.29 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -21,088.83 | -1.74 | -21,088.83 | -1.74 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | -4,250.00 | -0.35 | -4,250.00 | -0.35 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -25,363.83 | -2.10 | -25,363.83 | -2.10 |
| | | | | |
| NET OPERATING INCOME | 602,919.80 | 49.81 | 602,919.80 | 49.81 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 218,500.04 | 18.05 | 218,500.04 | 18.05 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 218,500.04 | 18.05 | 218,500.04 | 18.05 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 384,419.76 | 31.76 | 384,419.76 | 31.76 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 191,756.80 | 15.84 | 191,756.80 | 15.84 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 161,633.29 | 13.35 | 161,633.29 | 13.35 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 166,160.08 | 13.73 | 166,160.08 | 13.73 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,870.10 | 0.15 | 1,870.10 | 0.15 |

Tuesday, September 01, 2020
05:37 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 521,420.27 | 43.08 | 521,420.27 | 43.08 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -137,000.51 | -11.32 | -137,000.51 | -11.32 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 8,870.56 | 0.73 | 8,870.56 | 0.73 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 8,870.56 | 0.73 | 8,870.56 | 0.73 |
| | | | | |
| NET INCOME (LOSS)BK | -145,871.07 | -12.05 | -145,871.07 | -12.05 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

## Adjustments

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,260.91 | 4,188.64 | -2,072.27 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **6,260.91** | **4,188.64** | **-2,072.27** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,260.91 | 4,188.64 | -2,072.27 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **6,260.91** | **4,188.64** | **-2,072.27** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 671,491.98 | 94.72 | 671,491.98 | 94.72 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 37,117.77 | 5.24 | 37,117.77 | 5.24 |
| Prior Year Recovery Income | -2,566.16 | -0.36 | -2,566.16 | -0.36 |
| Utility Income | 2,901.41 | 0.41 | 2,901.41 | 0.41 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 708,945.00 | 100.00 | 708,945.00 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 92,804.60 | 13.09 | 92,804.60 | 13.09 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 286.42 | 0.04 | 286.42 | 0.04 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 13,748.44 | 1.94 | 13,748.44 | 1.94 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 106,839.46 | 15.07 | 106,839.46 | 15.07 |
|  |  |  |  |  |
| ADMINISTRATIVE EXPENSES |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,285.92 | 0.18 | 1,285.92 | 0.18 |
| Legal | 3,406.50 | 0.48 | 3,406.50 | 0.48 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 893.73 | 0.13 | 893.73 | 0.13 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 251.68 | 0.04 | 251.68 | 0.04 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 555.00 | 0.08 | 555.00 | 0.08 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,392.83 | 0.90 | 6,392.83 | 0.90 |
|  |  |  |  |  |
| MANAGEMENT EXPENSES |  |  |  |  |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 40,050.86 | 5.65 | 40,050.86 | 5.65 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 502 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,120.00 | 0.16 | 1,120.00 | 0.16 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 41,170.86 | 5.81 | 41,170.86 | 5.81 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 69,087.83 | 9.75 | 69,087.83 | 9.75 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,422.68 | 0.48 | 3,422.68 | 0.48 |
| Garbage & Trash Removal | 3,545.46 | 0.50 | 3,545.46 | 0.50 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,692.22 | 0.24 | 1,692.22 | 0.24 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 77,748.19 | 10.97 | 77,748.19 | 10.97 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 9,308.42 | 1.31 | 9,308.42 | 1.31 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 918.72 | 0.13 | 918.72 | 0.13 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,932.00 | 0.27 | 1,932.00 | 0.27 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 480.00 | 0.07 | 480.00 | 0.07 |
| R&M - Roofing | 1,603.50 | 0.23 | 1,603.50 | 0.23 |
| R&M - Miscellaneous | 2,092.10 | 0.30 | 2,092.10 | 0.30 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 8,576.00 | 1.21 | 8,576.00 | 1.21 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,815.67 | 0.26 | 1,815.67 | 0.26 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 85.00 | 0.01 | 85.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 19.52 | 0.00 | 19.52 | 0.00 |
| R&M - Electrical Supplies | 769.45 | 0.11 | 769.45 | 0.11 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,058.47 | 0.15 | 1,058.47 | 0.15 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,805.82 | 0.25 | 1,805.82 | 0.25 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 504 of 2121

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 541.86 | 0.08 | 541.86 | 0.08 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 503.19 | 0.07 | 503.19 | 0.07 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 31,509.72 | 4.44 | 31,509.72 | 4.44 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 1,292.00 | 0.18 | 1,292.00 | 0.18 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,193.00 | 0.31 | 2,193.00 | 0.31 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 20,325.00 | 2.87 | 20,325.00 | 2.87 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 540.00 | 0.08 | 540.00 | 0.08 |
| Contract - Landscaping | 5,150.00 | 0.73 | 5,150.00 | 0.73 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 3,126.99 | 0.44 | 3,126.99 | 0.44 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,124.00 | 0.16 | 1,124.00 | 0.16 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 33,750.99 | 4.76 | 33,750.99 | 4.76 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 77,944.35 | 10.99 | 77,944.35 | 10.99 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 77,944.35 | 10.99 | 77,944.35 | 10.99 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 1,804.53 | 0.25 | 1,804.53 | 0.25 |
| Earthquake Insurance | 6,835.50 | 0.96 | 6,835.50 | 0.96 |
| Umbrella Insurance | 1,006.25 | 0.14 | 1,006.25 | 0.14 |
| Flood Insurance | 1,881.25 | 0.27 | 1,881.25 | 0.27 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,527.53 | 1.63 | 11,527.53 | 1.63 |
| | | | | |
| TOTAL OPERATING EXPENSES | 386,883.93 | 54.57 | 386,883.93 | 54.57 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -729.90 | -0.10 | -729.90 | -0.10 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 4,250.00 | 0.60 | 4,250.00 | 0.60 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | 3,520.10 | 0.50 | 3,520.10 | 0.50 |
| | | | | |
| NET OPERATING INCOME | 318,540.97 | 44.93 | 318,540.97 | 44.93 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 118,978.39 | 16.78 | 118,978.39 | 16.78 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 118,978.39 | 16.78 | 118,978.39 | 16.78 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 199,562.58 | 28.15 | 199,562.58 | 28.15 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 103,142.69 | 14.55 | 103,142.69 | 14.55 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 229,671.33 | 32.40 | 229,671.33 | 32.40 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 28,545.79 | 4.03 | 28,545.79 | 4.03 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,090.95 | 0.15 | 1,090.95 | 0.15 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 507
of 2121

# Cash Flow Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 362,450.76 | 51.13 | 362,450.76 | 51.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -162,888.18 | -22.98 | -162,888.18 | -22.98 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.24 | 1,700.00 | 0.24 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.24 | 1,700.00 | 0.24 |
| | | | | |
| NET INCOME (LOSS)BK | -164,588.18 | -23.22 | -164,588.18 | -23.22 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,188.64 | 13,472.74 | 9,284.10 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 4,188.64 | 13,472.74 | 9,284.10 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,188.64 | 13,472.74 | 9,284.10 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 4,188.64 | 13,472.74 | 9,284.10 |

Tuesday, September 01, 2020
05:36 PM

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 23, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

    Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.



**Exhibit B: Description of Operations for** Professional Investors 23, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 510
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.                Case number  20-30604

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 511-1
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 512 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 513 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 24, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 514
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 24, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 515 of 2121


# Balance Sheet
Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
|   CURRENT ASSETS | |
|     CASH | |
|     1010 - Checking | 3,817.56 |
|     461 Bank Acct | 0.00 |
|     501 Bank Acct | 0.00 |
|     1015 -Reserve Account | 0.00 |
|     1020 OLD Clearing | 0.00 |
|     PFI First Community | 0.00 |
|     Clearing | 0.00 |
|     PISF Inc. Transfer | 0.00 |
|     PFI Cash - Transfer | 0.00 |
|     Money Market | 0.00 |
|     Escrow Account | 0.00 |
|     Fremont Checking Account | 0.00 |
|     Interest Cash | 0.00 |
|     Petty Cash | 0.00 |
|     Cash Hammondale | 0.00 |
|     Cash 461 | 0.00 |
|     Cash 501 | 0.00 |
|     TOTAL CASH | 3,817.56 |
| | |
|     RECEIVABLES | |
|     Property Receivables | 0.00 |
|     Loan Receivables | 0.00 |
|     Other Receivables | 0.00 |
|     Officer - Due to/from | 0.00 |
| | |
|     ACCOUNTS RECEIVABLES | |
|     A/R Rent Due | 111.24 |
|     A/R Other - Melissa B | 0.00 |
|     A/R Other - People home equity | 0.00 |
|     A/R Collections | 0.00 |
|     A/R Security Deposits | 0.00 |
|     TOTAL ACCOUNTS RECEIVABLES | 111.24 |
| | |
|     RESERVES & PREPAIDS | |
|     Reserve - Insurance | 3,173.14 |
|     Reserve - Improvements | 2,767.82 |
|     Prepaid Maint. Contract | 0.00 |
|     Prepaid - Leasing Comm. | 0.00 |
|     Prepaid - Leasing Comm. | 0.00 |
|     Prepaid Mortgage Interest | 0.00 |
|     Prepaid Taxes | 0.00 |
|     TOTAL RESERVES & PREPAIDS | 5,940.96 |
|   TOTAL CURRENT ASSETS | 9,869.76 |

Tuesday, September 01, 2020
05:44 PM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,480,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 4,836,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -814,564.49 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 53.41 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 5,501,488.92 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 9,946.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 104,501.00 |
| Accum Amort Loan Fees | -89,982.24 |
| Personal Property | 1,184,000.00 |
| Accum Depreciation Personal Property | -271,182.28 |
| Organization Costs | 22,377.18 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 959,659.66 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Tuesday, September 01, 2020
05:44 PM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 13,895.35 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 10,000.00 |
| 2016 Other Improvements | 205,611.23 |
| 2016 T/O Misc. Exp. | 5,685.80 |
| 2016 T/O Materials | 1,604.76 |
| 2016 T/O outside vendors | 14,017.19 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 178,863.49 |
| 2017 T/O Misc. Exp. | 3,411.89 |
| 2017 T/O Materials | 3,913.29 |
| 2017 T/O Outside Vendor | 28,868.55 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 297,435.88 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 3,653.01 |
| 2018 T/O Outside Vendor | 12,100.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 67,154.04 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 483.69 |
| 2019 T/O Outside Vendor | 5,000.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 851,698.17 |
| Accum Deprec - Capital Improvements | 255,659.62 |
| NET CAPITALIZED IMPROVEMENTS | 596,038.55 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 522
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -1,254,179.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -1,254,179.00 |
| TOTAL ASSETS | 5,812,877.89 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,327.16 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 1,421.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 2,748.16 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 29,393.66 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,470,448.31 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,499,841.97 |
| TOTAL LIABILITIES | 4,502,590.13 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,300,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -973,618.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -787,134.01 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

|  | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -228,960.23 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,310,287.76 |
| TOTAL LIABILITIES & EQUITY | 5,812,877.89 |
| Total of All | 0.00 |

Tuesday, September 01, 2020
05:44 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 36,762.90 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 36,762.90 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | -13,603.60 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | -13,603.60 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 3,286.42 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 2,655.50 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 5,941.92 |
| TOTAL CURRENT ASSETS | 29,101.22 |

Tuesday, September 01, 2020
05:45 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,480,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 4,836,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -899,867.68 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 238.71 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 5,416,371.03 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 9,946.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 104,501.00 |
| Accum Amort Loan Fees | -98,451.54 |
| Personal Property | 1,184,000.00 |
| Accum Depreciation Personal Property | -377,677.69 |
| Organization Costs | 22,377.18 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 844,694.95 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Tuesday, September 01, 2020
05:45 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 13,895.35 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 10,000.00 |
| 2016 Other Improvements | 205,611.23 |
| 2016 T/O Misc. Exp. | 5,685.80 |
| 2016 T/O Materials | 1,604.76 |
| 2016 T/O outside vendors | 14,017.19 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 178,863.49 |
| 2017 T/O Misc. Exp. | 3,411.89 |
| 2017 T/O Materials | 3,913.29 |
| 2017 T/O Outside Vendor | 28,868.55 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 287,239.61 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 3,653.01 |
| 2018 T/O Outside Vendor | 12,100.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 67,154.04 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 483.69 |
| 2019 T/O Outside Vendor | 5,000.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 120,512.56 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 405.00 |
| 2020 T/O Outside Vendor | 967.50 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 963,386.96 |
| Accum Deprec - Capital Improvements | 294,516.41 |
| NET CAPITALIZED IMPROVEMENTS | 668,870.55 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 533
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -1,429,808.90 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -1,429,808.90 |
| TOTAL ASSETS | 5,529,228.85 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 0.00 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 9,877.60 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 8,911.10 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 18,788.70 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 29,003.66 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,418,489.15 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,447,492.81 |
| TOTAL LIABILITIES | 4,466,281.51 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,300,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -1,515.00 |
| Member Distribution | -1,088,243.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -1,016,094.24 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -131,200.42 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,062,947.34 |
| TOTAL LIABILITIES & EQUITY | 5,529,228.85 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 24, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 538 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 745,072.40 | 97.04 | 745,072.40 | 97.04 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 20,085.08 | 2.62 | 20,085.08 | 2.62 |
| Prior Year Recovery Income | 2,607.95 | 0.34 | 2,607.95 | 0.34 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 767,765.43 | 100.00 | 767,765.43 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 56,992.60 | 7.42 | 56,992.60 | 7.42 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 394.10 | 0.05 | 394.10 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 3,043.16 | 0.40 | 3,043.16 | 0.40 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 539 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 60,429.86 | 7.87 | 60,429.86 | 7.87 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 4,468.80 | 0.58 | 4,468.80 | 0.58 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 612.96 | 0.08 | 612.96 | 0.08 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 5.00 | 0.00 | 5.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | -35.00 | 0.00 | -35.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 749.00 | 0.10 | 749.00 | 0.10 |
| Security Patrol | 7,692.00 | 1.00 | 7,692.00 | 1.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 13,492.76 | 1.76 | 13,492.76 | 1.76 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 44,548.38 | 5.80 | 44,548.38 | 5.80 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,680.00 | 0.22 | 1,680.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 160.26 | 0.02 | 160.26 | 0.02 |
| TOTAL MANAGEMENT E... | 46,388.64 | 6.04 | 46,388.64 | 6.04 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 91,917.49 | 11.97 | 91,917.49 | 11.97 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,444.89 | 0.45 | 3,444.89 | 0.45 |
| Garbage & Trash Removal | 3,305.57 | 0.43 | 3,305.57 | 0.43 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 433.88 | 0.06 | 433.88 | 0.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 99,101.83 | 12.91 | 99,101.83 | 12.91 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 680.00 | 0.09 | 680.00 | 0.09 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 541
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,561.61 | 0.33 | 2,561.61 | 0.33 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 478.64 | 0.06 | 478.64 | 0.06 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,633.90 | 0.47 | 3,633.90 | 0.47 |
| R&M - Electrical Supplies | 1,301.71 | 0.17 | 1,301.71 | 0.17 |
| R&M - Landscaping Supplies | 57.65 | 0.01 | 57.65 | 0.01 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,473.13 | 0.71 | 5,473.13 | 0.71 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:47 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,215.47 | 0.16 | 1,215.47 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 15,402.11 | 2.01 | 15,402.11 | 2.01 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 547.70 | 0.07 | 547.70 | 0.07 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 900.29 | 0.12 | 900.29 | 0.12 |
| Contract - Electrical & Lighting | 6,125.00 | 0.80 | 6,125.00 | 0.80 |
| Contract - HVAC Maint. | 28,389.00 | 3.70 | 28,389.00 | 3.70 |
| Contract R&M | 11,621.34 | 1.51 | 11,621.34 | 1.51 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 26,400.00 | 3.44 | 26,400.00 | 3.44 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 20,179.91 | 2.63 | 20,179.91 | 2.63 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 3,422.04 | 0.45 | 3,422.04 | 0.45 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 97,585.28 | 12.71 | 97,585.28 | 12.71 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 107,815.62 | 14.04 | 107,815.62 | 14.04 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 107,815.62 | 14.04 | 107,815.62 | 14.04 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,534.49 | 0.46 | 3,534.49 | 0.46 |
| Earthquake Insurance | 9,709.99 | 1.26 | 9,709.99 | 1.26 |
| Umbrella Insurance | 1,755.31 | 0.23 | 1,755.31 | 0.23 |
| Flood Insurance | 3,903.64 | 0.51 | 3,903.64 | 0.51 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,903.43 | 2.46 | 18,903.43 | 2.46 |
| | | | | |
| TOTAL OPERATING EXPENSES | 459,119.53 | 59.80 | 459,119.53 | 59.80 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -175.00 | -0.02 | -175.00 | -0.02 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -1,219.23 | -0.16 | -1,219.23 | -0.16 |
| HVAC Income | -345.50 | -0.04 | -345.50 | -0.04 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -1,764.73 | -0.23 | -1,764.73 | -0.23 |
| | | | | |
| NET OPERATING INCOME | 310,410.63 | 40.43 | 310,410.63 | 40.43 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 179,927.33 | 23.44 | 179,927.33 | 23.44 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 179,927.33 | 23.44 | 179,927.33 | 23.44 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 130,483.30 | 17.00 | 130,483.30 | 17.00 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 153,523.80 | 20.00 | 153,523.80 | 20.00 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 118,399.92 | 15.42 | 118,399.92 | 15.42 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 61,191.52 | 7.97 | 61,191.52 | 7.97 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 21,592.56 | 2.81 | 21,592.56 | 2.81 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 354,707.80 | 46.20 | 354,707.80 | 46.20 |
| NET INC.(LOSS) BEF.TAXES | -224,224.50 | -29.20 | -224,224.50 | -29.20 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,735.73 | 0.62 | 4,735.73 | 0.62 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 4,735.73 | 0.62 | 4,735.73 | 0.62 |
| NET INCOME (LOSS)BK | -228,960.23 | -29.82 | -228,960.23 | -29.82 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 437,543.46 | 96.20 | 437,543.46 | 96.20 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 16,935.15 | 3.72 | 16,935.15 | 3.72 |
| Prior Year Recovery Income | 350.67 | 0.08 | 350.67 | 0.08 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 454,829.28 | 100.00 | 454,829.28 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 33,282.60 | 7.32 | 33,282.60 | 7.32 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 242.52 | 0.05 | 242.52 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 547 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 33,525.12 | 7.37 | 33,525.12 | 7.37 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,303.70 | 0.51 | 2,303.70 | 0.51 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 232.80 | 0.05 | 232.80 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 251.68 | 0.06 | 251.68 | 0.06 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 451.00 | 0.10 | 451.00 | 0.10 |
| Security Patrol | 3,627.73 | 0.80 | 3,627.73 | 0.80 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,866.91 | 1.51 | 6,866.91 | 1.51 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 26,252.61 | 5.77 | 26,252.61 | 5.77 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.04 | 169.71 | 0.04 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 548 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 980.00 | 0.22 | 980.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 27,402.32 | 6.02 | 27,402.32 | 6.02 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 47,190.18 | 10.38 | 47,190.18 | 10.38 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,993.58 | 0.44 | 1,993.58 | 0.44 |
| Garbage & Trash Removal | 2,090.39 | 0.46 | 2,090.39 | 0.46 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 262.52 | 0.06 | 262.52 | 0.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 51,536.67 | 11.33 | 51,536.67 | 11.33 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 6,942.73 | 1.53 | 6,942.73 | 1.53 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,417.50 | 0.31 | 1,417.50 | 0.31 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,490.00 | 0.33 | 1,490.00 | 0.33 |
| R&M - Roofing | 57.00 | 0.01 | 57.00 | 0.01 |
| R&M - Miscellaneous | 1,161.72 | 0.26 | 1,161.72 | 0.26 |
| R&M - Windows | 949.00 | 0.21 | 949.00 | 0.21 |
| R&M - HVAC | 5,524.50 | 1.21 | 5,524.50 | 1.21 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:46 PM

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,832.21 | 0.62 | 2,832.21 | 0.62 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 14.91 | 0.00 | 14.91 | 0.00 |
| R&M - Electrical Supplies | 477.00 | 0.10 | 477.00 | 0.10 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 905.52 | 0.20 | 905.52 | 0.20 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,589.84 | 0.35 | 1,589.84 | 0.35 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.19 | 0.00 | 0.19 | 0.00 |
| Locks & Keys | 739.39 | 0.16 | 739.39 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 1,402.95 | 0.31 | 1,402.95 | 0.31 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 25,504.46 | 5.61 | 25,504.46 | 5.61 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:46 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,045.00 | 0.67 | 3,045.00 | 0.67 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 15,400.00 | 3.39 | 15,400.00 | 3.39 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 150.00 | 0.03 | 150.00 | 0.03 |
| Contract - Landscaping | 4,976.25 | 1.09 | 4,976.25 | 1.09 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,137.97 | 0.47 | 2,137.97 | 0.47 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,773.00 | 0.39 | 1,773.00 | 0.39 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 27,482.22 | 6.04 | 27,482.22 | 6.04 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 63,260.15 | 13.91 | 63,260.15 | 13.91 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 63,260.15 | 13.91 | 63,260.15 | 13.91 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,603.11 | 0.57 | 2,603.11 | 0.57 |
| Earthquake Insurance | 6,123.25 | 1.35 | 6,123.25 | 1.35 |
| Umbrella Insurance | 1,006.25 | 0.22 | 1,006.25 | 0.22 |
| Flood Insurance | 2,308.67 | 0.51 | 2,308.67 | 0.51 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 12,041.28 | 2.65 | 12,041.28 | 2.65 |
| | | | | |
| TOTAL OPERATING EXPENSES | 247,619.13 | 54.44 | 247,619.13 | 54.44 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | -0.01 | -50.00 | -0.01 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -50.00 | -0.01 | -50.00 | -0.01 |
| | | | | |
| NET OPERATING INCOME | 207,260.15 | 45.57 | 207,260.15 | 45.57 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 97,635.88 | 21.47 | 97,635.88 | 21.47 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 97,635.88 | 21.47 | 97,635.88 | 21.47 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 109,624.27 | 24.10 | 109,624.27 | 24.10 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 85,303.19 | 18.76 | 85,303.19 | 18.76 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 106,495.41 | 23.41 | 106,495.41 | 23.41 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 38,856.79 | 8.54 | 38,856.79 | 8.54 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 8,469.30 | 1.86 | 8,469.30 | 1.86 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 239,124.69 | 52.57 | 239,124.69 | 52.57 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -129,500.42 | -28.47 | -129,500.42 | -28.47 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.37 | 1,700.00 | 0.37 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.37 | 1,700.00 | 0.37 |
| | | | | |
| NET INCOME (LOSS)BK | -131,200.42 | -28.85 | -131,200.42 | -28.85 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:46 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 24, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 745,072.40 | 97.04 | 745,072.40 | 97.04 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 20,085.08 | 2.62 | 20,085.08 | 2.62 |
| Prior Year Recovery Income | 2,607.95 | 0.34 | 2,607.95 | 0.34 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 767,765.43 | 100.00 | 767,765.43 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 56,992.60 | 7.42 | 56,992.60 | 7.42 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 394.10 | 0.05 | 394.10 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 3,043.16 | 0.40 | 3,043.16 | 0.40 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 556
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 60,429.86 | 7.87 | 60,429.86 | 7.87 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 4,468.80 | 0.58 | 4,468.80 | 0.58 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 612.96 | 0.08 | 612.96 | 0.08 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 5.00 | 0.00 | 5.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | -35.00 | 0.00 | -35.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 749.00 | 0.10 | 749.00 | 0.10 |
| Security Patrol | 7,692.00 | 1.00 | 7,692.00 | 1.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 13,492.76 | 1.76 | 13,492.76 | 1.76 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 44,548.38 | 5.80 | 44,548.38 | 5.80 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,680.00 | 0.22 | 1,680.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 160.26 | 0.02 | 160.26 | 0.02 |
| TOTAL MANAGEMENT E... | 46,388.64 | 6.04 | 46,388.64 | 6.04 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 91,917.49 | 11.97 | 91,917.49 | 11.97 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,444.89 | 0.45 | 3,444.89 | 0.45 |
| Garbage & Trash Removal | 3,305.57 | 0.43 | 3,305.57 | 0.43 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 433.88 | 0.06 | 433.88 | 0.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 99,101.83 | 12.91 | 99,101.83 | 12.91 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 680.00 | 0.09 | 680.00 | 0.09 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 558 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,561.61 | 0.33 | 2,561.61 | 0.33 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 478.64 | 0.06 | 478.64 | 0.06 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,633.90 | 0.47 | 3,633.90 | 0.47 |
| R&M - Electrical Supplies | 1,301.71 | 0.17 | 1,301.71 | 0.17 |
| R&M - Landscaping Supplies | 57.65 | 0.01 | 57.65 | 0.01 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,473.13 | 0.71 | 5,473.13 | 0.71 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 559 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,215.47 | 0.16 | 1,215.47 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 15,402.11 | 2.01 | 15,402.11 | 2.01 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 547.70 | 0.07 | 547.70 | 0.07 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 560 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 900.29 | 0.12 | 900.29 | 0.12 |
| Contract - Electrical & Lighting | 6,125.00 | 0.80 | 6,125.00 | 0.80 |
| Contract - HVAC Maint. | 28,389.00 | 3.70 | 28,389.00 | 3.70 |
| Contract R&M | 11,621.34 | 1.51 | 11,621.34 | 1.51 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 26,400.00 | 3.44 | 26,400.00 | 3.44 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 20,179.91 | 2.63 | 20,179.91 | 2.63 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 3,422.04 | 0.45 | 3,422.04 | 0.45 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 97,585.28 | 12.71 | 97,585.28 | 12.71 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 107,815.62 | 14.04 | 107,815.62 | 14.04 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 107,815.62 | 14.04 | 107,815.62 | 14.04 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,534.49 | 0.46 | 3,534.49 | 0.46 |
| Earthquake Insurance | 9,709.99 | 1.26 | 9,709.99 | 1.26 |
| Umbrella Insurance | 1,755.31 | 0.23 | 1,755.31 | 0.23 |
| Flood Insurance | 3,903.64 | 0.51 | 3,903.64 | 0.51 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,903.43 | 2.46 | 18,903.43 | 2.46 |
| | | | | |
| TOTAL OPERATING EXPENSES | 459,119.53 | 59.80 | 459,119.53 | 59.80 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -175.00 | -0.02 | -175.00 | -0.02 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -1,219.23 | -0.16 | -1,219.23 | -0.16 |
| HVAC Income | -345.50 | -0.04 | -345.50 | -0.04 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -1,764.73 | -0.23 | -1,764.73 | -0.23 |
| | | | | |
| NET OPERATING INCOME | 310,410.63 | 40.43 | 310,410.63 | 40.43 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 179,927.33 | 23.44 | 179,927.33 | 23.44 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 179,927.33 | 23.44 | 179,927.33 | 23.44 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 130,483.30 | 17.00 | 130,483.30 | 17.00 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 153,523.80 | 20.00 | 153,523.80 | 20.00 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 118,399.92 | 15.42 | 118,399.92 | 15.42 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 61,191.52 | 7.97 | 61,191.52 | 7.97 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 21,592.56 | 2.81 | 21,592.56 | 2.81 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 562 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 354,707.80 | 46.20 | 354,707.80 | 46.20 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -224,224.50 | -29.20 | -224,224.50 | -29.20 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,735.73 | 0.62 | 4,735.73 | 0.62 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,735.73 | 0.62 | 4,735.73 | 0.62 |
| | | | | |
| NET INCOME (LOSS)BK | -228,960.23 | -29.82 | -228,960.23 | -29.82 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 609.79 | 3,817.56 | 3,207.77 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **609.79** | **3,817.56** | **3,207.77** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 609.79 | 3,817.56 | 3,207.77 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **609.79** | **3,817.56** | **3,207.77** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 437,543.46 | 96.20 | 437,543.46 | 96.20 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 16,935.15 | 3.72 | 16,935.15 | 3.72 |
| Prior Year Recovery Income | 350.67 | 0.08 | 350.67 | 0.08 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 454,829.28 | 100.00 | 454,829.28 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 33,282.60 | 7.32 | 33,282.60 | 7.32 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 242.52 | 0.05 | 242.52 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 33,525.12 | 7.37 | 33,525.12 | 7.37 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,303.70 | 0.51 | 2,303.70 | 0.51 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 232.80 | 0.05 | 232.80 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 251.68 | 0.06 | 251.68 | 0.06 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 451.00 | 0.10 | 451.00 | 0.10 |
| Security Patrol | 3,627.73 | 0.80 | 3,627.73 | 0.80 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,866.91 | 1.51 | 6,866.91 | 1.51 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 26,252.61 | 5.77 | 26,252.61 | 5.77 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.04 | 169.71 | 0.04 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 980.00 | 0.22 | 980.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 27,402.32 | 6.02 | 27,402.32 | 6.02 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 47,190.18 | 10.38 | 47,190.18 | 10.38 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,993.58 | 0.44 | 1,993.58 | 0.44 |
| Garbage & Trash Removal | 2,090.39 | 0.46 | 2,090.39 | 0.46 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 262.52 | 0.06 | 262.52 | 0.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 51,536.67 | 11.33 | 51,536.67 | 11.33 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 6,942.73 | 1.53 | 6,942.73 | 1.53 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,417.50 | 0.31 | 1,417.50 | 0.31 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,490.00 | 0.33 | 1,490.00 | 0.33 |
| R&M - Roofing | 57.00 | 0.01 | 57.00 | 0.01 |
| R&M - Miscellaneous | 1,161.72 | 0.26 | 1,161.72 | 0.26 |
| R&M - Windows | 949.00 | 0.21 | 949.00 | 0.21 |
| R&M - HVAC | 5,524.50 | 1.21 | 5,524.50 | 1.21 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,832.21 | 0.62 | 2,832.21 | 0.62 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 14.91 | 0.00 | 14.91 | 0.00 |
| R&M - Electrical Supplies | 477.00 | 0.10 | 477.00 | 0.10 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 905.52 | 0.20 | 905.52 | 0.20 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,589.84 | 0.35 | 1,589.84 | 0.35 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.19 | 0.00 | 0.19 | 0.00 |
| Locks & Keys | 739.39 | 0.16 | 739.39 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 1,402.95 | 0.31 | 1,402.95 | 0.31 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 25,504.46 | 5.61 | 25,504.46 | 5.61 |
|  |  |  |  |  |
| CONTRACT MAINTENANCE |  |  |  |  |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 568 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,045.00 | 0.67 | 3,045.00 | 0.67 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 15,400.00 | 3.39 | 15,400.00 | 3.39 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 150.00 | 0.03 | 150.00 | 0.03 |
| Contract - Landscaping | 4,976.25 | 1.09 | 4,976.25 | 1.09 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,137.97 | 0.47 | 2,137.97 | 0.47 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,773.00 | 0.39 | 1,773.00 | 0.39 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 27,482.22 | 6.04 | 27,482.22 | 6.04 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 63,260.15 | 13.91 | 63,260.15 | 13.91 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 63,260.15 | 13.91 | 63,260.15 | 13.91 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,603.11 | 0.57 | 2,603.11 | 0.57 |
| Earthquake Insurance | 6,123.25 | 1.35 | 6,123.25 | 1.35 |
| Umbrella Insurance | 1,006.25 | 0.22 | 1,006.25 | 0.22 |
| Flood Insurance | 2,308.67 | 0.51 | 2,308.67 | 0.51 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 569 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 12,041.28 | 2.65 | 12,041.28 | 2.65 |
| | | | | |
| TOTAL OPERATING EXPENSES | 247,619.13 | 54.44 | 247,619.13 | 54.44 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | -0.01 | -50.00 | -0.01 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -50.00 | -0.01 | -50.00 | -0.01 |
| | | | | |
| NET OPERATING INCOME | 207,260.15 | 45.57 | 207,260.15 | 45.57 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 97,635.88 | 21.47 | 97,635.88 | 21.47 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 97,635.88 | 21.47 | 97,635.88 | 21.47 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 109,624.27 | 24.10 | 109,624.27 | 24.10 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 85,303.19 | 18.76 | 85,303.19 | 18.76 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 106,495.41 | 23.41 | 106,495.41 | 23.41 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 38,856.79 | 8.54 | 38,856.79 | 8.54 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 8,469.30 | 1.86 | 8,469.30 | 1.86 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 570
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 239,124.69 | 52.57 | 239,124.69 | 52.57 |
|  |  |  |  |  |
| NET INC.(LOSS) BEF.TAXES | -129,500.42 | -28.47 | -129,500.42 | -28.47 |
|  |  |  |  |  |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.37 | 1,700.00 | 0.37 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.37 | 1,700.00 | 0.37 |
|  |  |  |  |  |
| NET INCOME (LOSS)BK | -131,200.42 | -28.85 | -131,200.42 | -28.85 |
|  |  |  |  |  |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Adjustments |  |  |  |  |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 3,817.56 | 36,762.90 | 32,945.34 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 3,817.56 | 36,762.90 | 32,945.34 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 3,817.56 | 36,762.90 | 32,945.34 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 3,817.56 | 36,762.90 | 32,945.34 |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 24, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 572 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 24, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 573 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 574
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 575
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 576 of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.  Case number 20-30604

**Exhibit A: Financial Statements for** Professional Investors 25, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 577
of 2121


## Exhibit A-1: Balance Sheet for Professional Investors 25, LLC as of 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 4,351.24 |
| 1099-00-000 | TOTAL CASH | 4,351.24 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 4,651.69 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 4,651.69 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 3,904.40 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 3,904.40 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 12,907.33 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 1,349,575.00 |
| 1310-00-000 | Building | 5,398,300.00 |
| 1311-00-000 | Accum Depreciation | -739,033.24 |
| 1315-00-000 | Furniture and Fixtures | 3,104.99 |
| 1349-00-000 | NET FIXED ASSETS | 6,011,946.75 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 151,698.86 |
| 1353-00-000 | Loan Fees | 41,290.25 |
| 1354-00-000 | Accum Amort Loan Fees | -35,096.67 |
| 1355-00-000 | Personal Property | 100,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -85,000.17 |
| 1357-00-000 | Organization Costs | 20,848.49 |
| 1359-00-000 | NET ACQUISITION ASSETS | 193,740.76 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1492-00-000 | 2015 Other Improvements | 39,694.43 |
| 1493-00-000 | 2016 Other Improvements | 138,897.09 |
| 1493-00-200 | 2016 T/O Materials | 329.84 |
| 1493-00-300 | 2016 T/O outside vendors | 16,090.11 |
| 1494-00-000 | 2017 Other Improvements | 136,901.69 |
| 1494-00-200 | 2017 T/O Materials | 3,196.92 |
| 1494-00-300 | 2017 T/O Outside Vendor | 20,103.07 |
| 1495-00-000 | 2018 Other Improvements | 444,400.22 |
| 1495-00-200 | 2018 T/O Materials | 7,680.15 |
| 1495-00-300 | 2018 T/O Outside Vendor | 15,415.00 |
| 1496-00-000 | 2019 Other Improvements | 55,210.77 |
| 1496-00-200 | 2019 T/O Materials | 2,806.13 |
| 1496-00-300 | 2019 T/O Outside Vendor | 13,795.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 894,520.42 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 147,032.11 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 747,488.31 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | -551,634.00 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | -551,634.00 |
| 1999-00-000 | TOTAL ASSETS | 6,414,449.15 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |

Monday, September 21, 2020
11:43 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 9,735.20 |
| 2010-00-000 | Unearned Rent | 11,280.58 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 21,015.78 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2235-00-000 | Security Deposits Liability | 47,231.10 |
| 2240-00-000 | Mortgage Payable | 4,385,434.70 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 4,432,665.80 |
| 2999-00-000 | TOTAL LIABILITIES | 4,453,681.58 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 3,300,000.00 |
| 3070-00-000 | Member Distribution | -1,004,443.25 |
| 3130-00-000 | Retained Earnings | -133,810.29 |
| 3140-00-000 | Net Income (Loss) Current | -200,978.89 |
| 3990-00-000 | TOTAL EQUITY | 1,960,767.57 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 6,414,449.15 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Monday, September 21, 2020
11:43 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -711,664.00 |
| TOTAL ASSETS | 6,128,776.87 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 23,578.69 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 19,100.49 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 7,863.47 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 50,542.65 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 41,137.10 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,337,814.81 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Tuesday, September 01, 2020
05:56 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,378,951.91 |
| TOTAL LIABILITIES | 4,429,494.56 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,300,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,110,818.25 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -334,789.18 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -155,110.26 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,699,282.31 |
| TOTAL LIABILITIES & EQUITY | 6,128,776.87 |
| | |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 8,590.28 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 8,590.28 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 2,764.76 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 2,764.76 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,495.44 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 1,495.44 |
| TOTAL CURRENT ASSETS | 12,850.48 |

Tuesday, September 01, 2020
05:55 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,349,575.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,398,300.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -835,313.69 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 3,104.99 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 5,915,666.30 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 151,698.86 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 41,290.25 |
| Accum Amort Loan Fees | -39,913.86 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -96,666.86 |
| Organization Costs | 20,848.49 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 177,256.88 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Tuesday, September 01, 2020
05:55 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 39,694.43 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 138,897.09 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 329.84 |
| 2016 T/O outside vendors | 16,090.11 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 136,901.69 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 3,196.92 |
| 2017 T/O Outside Vendor | 20,103.07 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 444,400.22 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 7,680.15 |
| 2018 T/O Outside Vendor | 15,415.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 55,210.77 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 2,806.13 |
| 2019 T/O Outside Vendor | 13,795.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 5,953.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 2,561.10 |
| 2020 T/O Outside Vendor | 20,343.78 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 923,378.30 |
| Accum Deprec - Capital Improvements | 188,711.09 |
| NET CAPITALIZED IMPROVEMENTS | 734,667.21 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 589 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -711,664.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 591
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -711,664.00 |
| TOTAL ASSETS | 6,128,776.87 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 23,578.69 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 19,100.49 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 7,863.47 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 50,542.65 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 41,137.10 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,337,814.81 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,378,951.91 |
| TOTAL LIABILITIES | 4,429,494.56 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,300,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,110,818.25 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -334,789.18 |

Tuesday, September 01, 2020
05:55 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -155,110.26 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,699,282.31 |
| TOTAL LIABILITIES & EQUITY | 6,128,776.87 |
| | |
| Total of All | 0.00 |

Tuesday, September 01, 2020
05:55 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 25, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 595
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 805,071.92 | 98.50 | 805,071.92 | 98.50 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 12,274.14 | 1.50 | 12,274.14 | 1.50 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 817,346.06 | 100.00 | 817,346.06 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| **Cost of Goods Sold** | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 234,003.80 | 28.63 | 234,003.80 | 28.63 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 379.59 | 0.05 | 379.59 | 0.05 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 3,148.82 | 0.39 | 3,148.82 | 0.39 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 4,130.83 | 0.51 | 4,130.83 | 0.51 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 596
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 241,663.04 | 29.57 | 241,663.04 | 29.57 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,440.00 | 0.18 | 1,440.00 | 0.18 |
| Legal | 1,215.00 | 0.15 | 1,215.00 | 0.15 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,474.96 | 0.55 | 4,474.96 | 0.55 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 7,129.96 | 0.87 | 7,129.96 | 0.87 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 47,886.19 | 5.86 | 47,886.19 | 5.86 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 1,538.00 | 0.19 | 1,538.00 | 0.19 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 49,424.19 | 6.05 | 49,424.19 | 6.05 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 75,896.80 | 9.29 | 75,896.80 | 9.29 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 6,187.94 | 0.76 | 6,187.94 | 0.76 |
| Garbage & Trash Removal | 13,204.81 | 1.62 | 13,204.81 | 1.62 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,345.76 | 0.16 | 1,345.76 | 0.16 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 96,635.31 | 11.82 | 96,635.31 | 11.82 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 598
of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,740.05 | 0.34 | 2,740.05 | 0.34 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,145.00 | 0.14 | 1,145.00 | 0.14 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5,937.82 | 0.73 | 5,937.82 | 0.73 |
| R&M - Electrical Supplies | 535.00 | 0.07 | 535.00 | 0.07 |
| R&M - Landscaping Supplies | 157.59 | 0.02 | 157.59 | 0.02 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,356.19 | 0.29 | 2,356.19 | 0.29 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:54 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 25.00 | 0.00 | 25.00 | 0.00 |
| Locks & Keys | 1,851.98 | 0.23 | 1,851.98 | 0.23 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,748.63 | 1.80 | 14,748.63 | 1.80 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 561.24 | 0.07 | 561.24 | 0.07 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 25.00 | 0.00 | 25.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 600
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 504.00 | 0.06 | 504.00 | 0.06 |
| Contract - Electrical & Lighting | 3,125.00 | 0.38 | 3,125.00 | 0.38 |
| Contract - HVAC Maint. | 25,860.40 | 3.16 | 25,860.40 | 3.16 |
| Contract R&M | 13,109.39 | 1.60 | 13,109.39 | 1.60 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 30,000.00 | 3.67 | 30,000.00 | 3.67 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 10,820.00 | 1.32 | 10,820.00 | 1.32 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 83,980.03 | 10.27 | 83,980.03 | 10.27 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 93,934.36 | 11.49 | 93,934.36 | 11.49 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 93,934.36 | 11.49 | 93,934.36 | 11.49 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 6,201.15 | 0.76 | 6,201.15 | 0.76 |
| Earthquake Insurance | 10,907.75 | 1.33 | 10,907.75 | 1.33 |
| Umbrella Insurance | 1,575.00 | 0.19 | 1,575.00 | 0.19 |
| Flood Insurance | 1,443.32 | 0.18 | 1,443.32 | 0.18 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:54 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|                               | Period to Date | %      | Year to Date | %      |
|-------------------------------|---------------:|-------:|-------------:|-------:|
| Medical - Misc                | 0.00           | 0.00   | 0.00         | 0.00   |
| Workers' Comp. Insurance      | 0.00           | 0.00   | 0.00         | 0.00   |
| Business Practices Insurance  | 0.00           | 0.00   | 0.00         | 0.00   |
| TOTAL INSURANCE EXPENSE       | 20,127.22      | 2.46   | 20,127.22    | 2.46   |
|                               |                |        |              |        |
| TOTAL OPERATING EXPENSES      | 607,642.74     | 74.34  | 607,642.74   | 74.34  |
|                               |                |        |              |        |
| OTHER INCOME                  |                |        |              |        |
| Tenant Asst. Payments         | 0.00           | 0.00   | 0.00         | 0.00   |
| Storage Rent Income           | 0.00           | 0.00   | 0.00         | 0.00   |
| Pet Rent                      | 0.00           | 0.00   | 0.00         | 0.00   |
| Parking Fees                  | 0.00           | 0.00   | 0.00         | 0.00   |
| Laundry                       | 0.00           | 0.00   | 0.00         | 0.00   |
| Vending                       | 0.00           | 0.00   | 0.00         | 0.00   |
| NSF Check Fees                | -200.00        | -0.02  | -200.00      | -0.02  |
| Late Charges                  | -1,456.85      | -0.18  | -1,456.85    | -0.18  |
| Damages & Cleaning Fees       | 0.00           | 0.00   | 0.00         | 0.00   |
| Forfeited Tenant Deposit      | -6,465.80      | -0.79  | -6,465.80    | -0.79  |
| T/O - S/D Charges to Tenant   | 0.00           | 0.00   | 0.00         | 0.00   |
| Miscellaneous Income          | -0.01          | 0.00   | -0.01        | 0.00   |
| HVAC Income                   | 0.00           | 0.00   | 0.00         | 0.00   |
| Interest Income               | 0.00           | 0.00   | 0.00         | 0.00   |
| TOTAL OTHER INCOME            | -8,122.66      | -0.99  | -8,122.66    | -0.99  |
|                               |                |        |              |        |
| NET OPERATING INCOME          | 217,825.98     | 26.65  | 217,825.98   | 26.65  |
|                               |                |        |              |        |
| DEBT SERVICE EXPENSE          |                |        |              |        |
| Mortgage Interest             | 163,148.02     | 19.96  | 163,148.02   | 19.96  |
| Deed Of Trust Interest        | 0.00           | 0.00   | 0.00         | 0.00   |
| 1st Deed of Trust Gate5       | 0.00           | 0.00   | 0.00         | 0.00   |
| 2nd Deed of Trust Gate5       | 0.00           | 0.00   | 0.00         | 0.00   |
| Interest Expense Corporate    | 0.00           | 0.00   | 0.00         | 0.00   |
| Notes Payable Interest        | 0.00           | 0.00   | 0.00         | 0.00   |
| Affiliate Loan Interest       | 0.00           | 0.00   | 0.00         | 0.00   |
| Other Interest Expense        | 0.00           | 0.00   | 0.00         | 0.00   |
| TOTAL DEBT SERVICE EXP.       | 163,148.02     | 19.96  | 163,148.02   | 19.96  |
|                               |                |        |              |        |
| NET INC.BEFORE DEP.& TAX      | 54,677.96      | 6.69   | 54,677.96    | 6.69   |
|                               |                |        |              |        |
| DEPREC. & AMORT. EXPENSES     |                |        |              |        |
| Building Depreciation         | 171,374.64     | 20.97  | 171,374.64   | 20.97  |
| F&F Hamm Depreciation         | 0.00           | 0.00   | 0.00         | 0.00   |
| Personal Prop. Deprec.        | 20,000.04      | 2.45   | 20,000.04    | 2.45   |
| Appliances Depreciation       | 0.00           | 0.00   | 0.00         | 0.00   |
| Cap. Improvement Deprec.      | 51,290.16      | 6.28   | 51,290.16    | 6.28   |
| Closing Cost Amortization     | 0.00           | 0.00   | 0.00         | 0.00   |
| Loan Fee Amortization         | 8,258.04       | 1.01   | 8,258.04     | 1.01   |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 602 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 250,922.88 | 30.70 | 250,922.88 | 30.70 |
| NET INC.(LOSS) BEF.TAXES | -196,244.92 | -24.01 | -196,244.92 | -24.01 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,733.97 | 0.58 | 4,733.97 | 0.58 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 4,733.97 | 0.58 | 4,733.97 | 0.58 |
| NET INCOME (LOSS)BK | -200,978.89 | -24.59 | -200,978.89 | -24.59 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 475,627.12 | 97.93 | 475,627.12 | 97.93 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 10,049.33 | 2.07 | 10,049.33 | 2.07 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 485,676.45 | 100.00 | 485,676.45 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 164,914.37 | 33.96 | 164,914.37 | 33.96 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,648.00 | 0.34 | 1,648.00 | 0.34 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,789.39 | 0.37 | 1,789.39 | 0.37 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:54 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 168,351.76 | 34.66 | 168,351.76 | 34.66 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 954.00 | 0.20 | 954.00 | 0.20 |
| Legal | 225.00 | 0.05 | 225.00 | 0.05 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 313.00 | 0.06 | 313.00 | 0.06 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 244.22 | 0.05 | 244.22 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,736.22 | 0.36 | 1,736.22 | 0.36 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 28,537.63 | 5.88 | 28,537.63 | 5.88 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.03 | 169.71 | 0.03 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 28,707.34 | 5.91 | 28,707.34 | 5.91 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 48,290.63 | 9.94 | 48,290.63 | 9.94 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,411.04 | 0.91 | 4,411.04 | 0.91 |
| Garbage & Trash Removal | 6,242.29 | 1.29 | 6,242.29 | 1.29 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,201.20 | 0.25 | 1,201.20 | 0.25 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 60,145.16 | 12.38 | 60,145.16 | 12.38 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 6,084.95 | 1.25 | 6,084.95 | 1.25 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,399.00 | 0.29 | 1,399.00 | 0.29 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 2,886.00 | 0.59 | 2,886.00 | 0.59 |
| R&M - Miscellaneous | 1,286.76 | 0.26 | 1,286.76 | 0.26 |
| R&M - Windows | 125.00 | 0.03 | 125.00 | 0.03 |
| R&M - HVAC | 7,602.75 | 1.57 | 7,602.75 | 1.57 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 606 of 2121

# Income Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,642.60 | 0.54 | 2,642.60 | 0.54 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 240.00 | 0.05 | 240.00 | 0.05 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 198.11 | 0.04 | 198.11 | 0.04 |
| R&M - Electrical Supplies | 181.08 | 0.04 | 181.08 | 0.04 |
| R&M - Landscaping Supplies | 875.36 | 0.18 | 875.36 | 0.18 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 3,685.72 | 0.76 | 3,685.72 | 0.76 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 672.55 | 0.14 | 672.55 | 0.14 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:54 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,338.01 | 0.28 | 1,338.01 | 0.28 |
| R&M - Painting Supplies | 9.11 | 0.00 | 9.11 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 494.04 | 0.10 | 494.04 | 0.10 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 29,721.04 | 6.12 | 29,721.04 | 6.12 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 500.00 | 0.10 | 500.00 | 0.10 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:54 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,721.00 | 0.56 | 2,721.00 | 0.56 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 15,491.00 | 3.19 | 15,491.00 | 3.19 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 420.00 | 0.09 | 420.00 | 0.09 |
| Contract - Landscaping | 3,978.75 | 0.82 | 3,978.75 | 0.82 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 2,353.00 | 0.48 | 2,353.00 | 0.48 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 25,463.75 | 5.24 | 25,463.75 | 5.24 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 55,044.27 | 11.33 | 55,044.27 | 11.33 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 55,044.27 | 11.33 | 55,044.27 | 11.33 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,771.81 | 0.78 | 3,771.81 | 0.78 |
| Earthquake Insurance | 6,872.25 | 1.42 | 6,872.25 | 1.42 |
| Umbrella Insurance | 918.75 | 0.19 | 918.75 | 0.19 |
| Flood Insurance | 932.19 | 0.19 | 932.19 | 0.19 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 609 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 12,495.00 | 2.57 | 12,495.00 | 2.57 |
| | | | | |
| TOTAL OPERATING EXPENSES | 381,664.54 | 78.58 | 381,664.54 | 78.58 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -50.34 | -0.01 | -50.34 | -0.01 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -75.34 | -0.02 | -75.34 | -0.02 |
| | | | | |
| NET OPERATING INCOME | 104,087.25 | 21.43 | 104,087.25 | 21.43 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 103,054.20 | 21.22 | 103,054.20 | 21.22 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 103,054.20 | 21.22 | 103,054.20 | 21.22 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 1,033.05 | 0.21 | 1,033.05 | 0.21 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 96,280.45 | 19.82 | 96,280.45 | 19.82 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 2.40 | 11,666.69 | 2.40 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 41,678.98 | 8.58 | 41,678.98 | 8.58 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,817.19 | 0.99 | 4,817.19 | 0.99 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 610
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 154,443.31 | 31.80 | 154,443.31 | 31.80 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -153,410.26 | -31.59 | -153,410.26 | -31.59 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.35 | 1,700.00 | 0.35 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.35 | 1,700.00 | 0.35 |
| | | | | |
| NET INCOME (LOSS)BK | -155,110.26 | -31.94 | -155,110.26 | -31.94 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 25, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 805,071.92 | 98.50 | 805,071.92 | 98.50 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 12,274.14 | 1.50 | 12,274.14 | 1.50 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 817,346.06 | 100.00 | 817,346.06 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 234,003.80 | 28.63 | 234,003.80 | 28.63 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 379.59 | 0.05 | 379.59 | 0.05 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 3,148.82 | 0.39 | 3,148.82 | 0.39 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 4,130.83 | 0.51 | 4,130.83 | 0.51 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 613
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 241,663.04 | 29.57 | 241,663.04 | 29.57 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,440.00 | 0.18 | 1,440.00 | 0.18 |
| Legal | 1,215.00 | 0.15 | 1,215.00 | 0.15 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,474.96 | 0.55 | 4,474.96 | 0.55 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 7,129.96 | 0.87 | 7,129.96 | 0.87 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 47,886.19 | 5.86 | 47,886.19 | 5.86 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 614 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 1,538.00 | 0.19 | 1,538.00 | 0.19 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 49,424.19 | 6.05 | 49,424.19 | 6.05 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 75,896.80 | 9.29 | 75,896.80 | 9.29 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 6,187.94 | 0.76 | 6,187.94 | 0.76 |
| Garbage & Trash Removal | 13,204.81 | 1.62 | 13,204.81 | 1.62 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,345.76 | 0.16 | 1,345.76 | 0.16 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 96,635.31 | 11.82 | 96,635.31 | 11.82 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,740.05 | 0.34 | 2,740.05 | 0.34 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,145.00 | 0.14 | 1,145.00 | 0.14 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5,937.82 | 0.73 | 5,937.82 | 0.73 |
| R&M - Electrical Supplies | 535.00 | 0.07 | 535.00 | 0.07 |
| R&M - Landscaping Supplies | 157.59 | 0.02 | 157.59 | 0.02 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,356.19 | 0.29 | 2,356.19 | 0.29 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 25.00 | 0.00 | 25.00 | 0.00 |
| Locks & Keys | 1,851.98 | 0.23 | 1,851.98 | 0.23 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,748.63 | 1.80 | 14,748.63 | 1.80 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 561.24 | 0.07 | 561.24 | 0.07 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 25.00 | 0.00 | 25.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:53 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 504.00 | 0.06 | 504.00 | 0.06 |
| Contract - Electrical & Lighting | 3,125.00 | 0.38 | 3,125.00 | 0.38 |
| Contract - HVAC Maint. | 25,860.40 | 3.16 | 25,860.40 | 3.16 |
| Contract R&M | 13,109.39 | 1.60 | 13,109.39 | 1.60 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 30,000.00 | 3.67 | 30,000.00 | 3.67 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 10,820.00 | 1.32 | 10,820.00 | 1.32 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 83,980.03 | 10.27 | 83,980.03 | 10.27 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 93,934.36 | 11.49 | 93,934.36 | 11.49 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 93,934.36 | 11.49 | 93,934.36 | 11.49 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 6,201.15 | 0.76 | 6,201.15 | 0.76 |
| Earthquake Insurance | 10,907.75 | 1.33 | 10,907.75 | 1.33 |
| Umbrella Insurance | 1,575.00 | 0.19 | 1,575.00 | 0.19 |
| Flood Insurance | 1,443.32 | 0.18 | 1,443.32 | 0.18 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:53 PM

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 20,127.22 | 2.46 | 20,127.22 | 2.46 |
| | | | | |
| TOTAL OPERATING EXPENSES | 607,642.74 | 74.34 | 607,642.74 | 74.34 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -200.00 | -0.02 | -200.00 | -0.02 |
| Late Charges | -1,456.85 | -0.18 | -1,456.85 | -0.18 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | -6,465.80 | -0.79 | -6,465.80 | -0.79 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -0.01 | 0.00 | -0.01 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -8,122.66 | -0.99 | -8,122.66 | -0.99 |
| | | | | |
| NET OPERATING INCOME | 217,825.98 | 26.65 | 217,825.98 | 26.65 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 163,148.02 | 19.96 | 163,148.02 | 19.96 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 163,148.02 | 19.96 | 163,148.02 | 19.96 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 54,677.96 | 6.69 | 54,677.96 | 6.69 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 171,374.64 | 20.97 | 171,374.64 | 20.97 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 2.45 | 20,000.04 | 2.45 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 51,290.16 | 6.28 | 51,290.16 | 6.28 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 8,258.04 | 1.01 | 8,258.04 | 1.01 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 619
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 250,922.88 | 30.70 | 250,922.88 | 30.70 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -196,244.92 | -24.01 | -196,244.92 | -24.01 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,733.97 | 0.58 | 4,733.97 | 0.58 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,733.97 | 0.58 | 4,733.97 | 0.58 |
| | | | | |
| NET INCOME (LOSS)BK | -200,978.89 | -24.59 | -200,978.89 | -24.59 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,020.62 | 4,351.24 | -1,669.38 |
| 1015 -Reserve Account | 35,795.00 | 0.00 | -35,795.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 41,815.62 | 4,351.24 | -37,464.38 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,020.62 | 4,351.24 | -1,669.38 |
| 1015 -Reserve Account | 35,795.00 | 0.00 | -35,795.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| Total Cash | 41,815.62 | 4,351.24 | -37,464.38 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 475,627.12 | 97.93 | 475,627.12 | 97.93 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 10,049.33 | 2.07 | 10,049.33 | 2.07 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 485,676.45 | 100.00 | 485,676.45 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 164,914.37 | 33.96 | 164,914.37 | 33.96 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,648.00 | 0.34 | 1,648.00 | 0.34 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,789.39 | 0.37 | 1,789.39 | 0.37 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 168,351.76 | 34.66 | 168,351.76 | 34.66 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 954.00 | 0.20 | 954.00 | 0.20 |
| Legal | 225.00 | 0.05 | 225.00 | 0.05 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 313.00 | 0.06 | 313.00 | 0.06 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 244.22 | 0.05 | 244.22 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,736.22 | 0.36 | 1,736.22 | 0.36 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 28,537.63 | 5.88 | 28,537.63 | 5.88 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.03 | 169.71 | 0.03 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 28,707.34 | 5.91 | 28,707.34 | 5.91 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 48,290.63 | 9.94 | 48,290.63 | 9.94 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,411.04 | 0.91 | 4,411.04 | 0.91 |
| Garbage & Trash Removal | 6,242.29 | 1.29 | 6,242.29 | 1.29 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,201.20 | 0.25 | 1,201.20 | 0.25 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 60,145.16 | 12.38 | 60,145.16 | 12.38 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 6,084.95 | 1.25 | 6,084.95 | 1.25 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,399.00 | 0.29 | 1,399.00 | 0.29 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 2,886.00 | 0.59 | 2,886.00 | 0.59 |
| R&M - Miscellaneous | 1,286.76 | 0.26 | 1,286.76 | 0.26 |
| R&M - Windows | 125.00 | 0.03 | 125.00 | 0.03 |
| R&M - HVAC | 7,602.75 | 1.57 | 7,602.75 | 1.57 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,642.60 | 0.54 | 2,642.60 | 0.54 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 240.00 | 0.05 | 240.00 | 0.05 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 198.11 | 0.04 | 198.11 | 0.04 |
| R&M - Electrical Supplies | 181.08 | 0.04 | 181.08 | 0.04 |
| R&M - Landscaping Supplies | 875.36 | 0.18 | 875.36 | 0.18 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 3,685.72 | 0.76 | 3,685.72 | 0.76 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 672.55 | 0.14 | 672.55 | 0.14 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,338.01 | 0.28 | 1,338.01 | 0.28 |
| R&M - Painting Supplies | 9.11 | 0.00 | 9.11 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 494.04 | 0.10 | 494.04 | 0.10 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 29,721.04 | 6.12 | 29,721.04 | 6.12 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 500.00 | 0.10 | 500.00 | 0.10 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 625 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,721.00 | 0.56 | 2,721.00 | 0.56 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 15,491.00 | 3.19 | 15,491.00 | 3.19 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 420.00 | 0.09 | 420.00 | 0.09 |
| Contract - Landscaping | 3,978.75 | 0.82 | 3,978.75 | 0.82 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 2,353.00 | 0.48 | 2,353.00 | 0.48 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 25,463.75 | 5.24 | 25,463.75 | 5.24 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 55,044.27 | 11.33 | 55,044.27 | 11.33 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 55,044.27 | 11.33 | 55,044.27 | 11.33 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,771.81 | 0.78 | 3,771.81 | 0.78 |
| Earthquake Insurance | 6,872.25 | 1.42 | 6,872.25 | 1.42 |
| Umbrella Insurance | 918.75 | 0.19 | 918.75 | 0.19 |
| Flood Insurance | 932.19 | 0.19 | 932.19 | 0.19 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 12,495.00 | 2.57 | 12,495.00 | 2.57 |
| | | | | |
| TOTAL OPERATING EXPENSES | 381,664.54 | 78.58 | 381,664.54 | 78.58 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -50.34 | -0.01 | -50.34 | -0.01 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -75.34 | -0.02 | -75.34 | -0.02 |
| | | | | |
| NET OPERATING INCOME | 104,087.25 | 21.43 | 104,087.25 | 21.43 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 103,054.20 | 21.22 | 103,054.20 | 21.22 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 103,054.20 | 21.22 | 103,054.20 | 21.22 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 1,033.05 | 0.21 | 1,033.05 | 0.21 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 96,280.45 | 19.82 | 96,280.45 | 19.82 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 2.40 | 11,666.69 | 2.40 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 41,678.98 | 8.58 | 41,678.98 | 8.58 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,817.19 | 0.99 | 4,817.19 | 0.99 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 627
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 154,443.31 | 31.80 | 154,443.31 | 31.80 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -153,410.26 | -31.59 | -153,410.26 | -31.59 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.35 | 1,700.00 | 0.35 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.35 | 1,700.00 | 0.35 |
| | | | | |
| NET INCOME (LOSS)BK | -155,110.26 | -31.94 | -155,110.26 | -31.94 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,351.24 | 8,590.28 | 4,239.04 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **4,351.24** | **8,590.28** | **4,239.04** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,351.24 | 8,590.28 | 4,239.04 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| Fremont Checking Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **4,351.24** | **8,590.28** | **4,239.04** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 25, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.



**Exhibit B: Description of Operations for** Professional Investors 25, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 630 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 631
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 632 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 633
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

**Exhibit A: Financial Statements for** Professional Investors 26, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 634
of 2121


**Exhibit A-1: Balance Sheet for** Professional Investors 26, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 635 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 17,695.38 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 17,695.38 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 8,764.99 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 8,764.99 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 9,000.26 |
| Reserve - Improvements | 1,141.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 10,141.26 |
| TOTAL CURRENT ASSETS | 36,601.63 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 636 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,640,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,248,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -680,524.62 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,207,475.38 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 19,827.88 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 181,692.19 |
| Accum Amort Loan Fees | -138,202.50 |
| Personal Property | 1,312,000.00 |
| Accum Depreciation Personal Property | -262,399.92 |
| Organization Costs | 37,098.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 1,150,015.65 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 153,911.80 |
| 2016 T/O Misc. Exp. | 5,316.00 |
| 2016 T/O Materials | 491.94 |
| 2016 T/O outside vendors | 1,988.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 37,973.14 |
| 2017 T/O Misc. Exp. | 892.33 |
| 2017 T/O Materials | 225.82 |
| 2017 T/O Outside Vendor | 3,053.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 155,182.69 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 720.00 |
| 2018 T/O Outside Vendor | 985.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 448,873.78 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 394.54 |
| 2019 T/O Outside Vendor | 2,180.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 812,188.04 |
| Accum Deprec - Capital Improvements | 309,989.62 |
| NET CAPITALIZED IMPROVEMENTS | 502,198.42 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 641
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -348,429.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -348,429.00 |
| TOTAL ASSETS | 7,547,862.08 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 71,319.21 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 6,422.87 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 77,742.08 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 69,898.40 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,000,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 5,069,898.40 |
| TOTAL LIABILITIES | 5,147,640.48 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,800,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -993,432.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -266,804.02 |

Tuesday, September 01, 2020
06:01 PM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -139,542.38 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,400,221.60 |
| TOTAL LIABILITIES & EQUITY | 7,547,862.08 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| **ASSETS** | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 19,970.25 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 19,970.25 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 26,694.58 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 26,694.58 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 14,618.13 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 14,618.13 |
| TOTAL CURRENT ASSETS | 61,282.96 |

Tuesday, September 01, 2020
06:00 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,640,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,248,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -774,010.95 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 648
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,113,989.05 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 19,827.88 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 181,692.19 |
| Accum Amort Loan Fees | -141,021.26 |
| Personal Property | 1,312,000.00 |
| Accum Depreciation Personal Property | -338,933.23 |
| Organization Costs | 37,098.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 1,070,663.58 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Tuesday, September 01, 2020
06:00 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 153,911.80 |
| 2016 T/O Misc. Exp. | 5,316.00 |
| 2016 T/O Materials | 491.94 |
| 2016 T/O outside vendors | 1,988.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 37,973.14 |
| 2017 T/O Misc. Exp. | 892.33 |
| 2017 T/O Materials | 225.82 |
| 2017 T/O Outside Vendor | 3,053.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 155,182.69 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 720.00 |
| 2018 T/O Outside Vendor | 985.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 448,873.78 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 394.54 |
| 2019 T/O Outside Vendor | 2,180.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 251,771.41 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 1,931.63 |
| 2020 T/O Outside Vendor | 15,361.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 1,081,252.08 |
| Accum Deprec - Capital Improvements | 327,273.60 |
| NET CAPITALIZED IMPROVEMENTS | 753,978.48 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -731,429.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -731,429.00 |
| TOTAL ASSETS | 7,268,485.07 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 5,069.32 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 16,670.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 8,771.50 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 30,510.82 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 61,129.65 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,000,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet
Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 5,061,129.65 |
| TOTAL LIABILITIES | 5,091,640.47 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 3,800,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,107,432.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -406,346.40 |

Tuesday, September 01, 2020
06:00 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                         | Current Balance |
|-----------------------------------------|----------------:|
| Retained Earingins - Owned Properties   | 0.00 |
| K1-Losses                               | 0.00 |
| Net Income (Loss) Current               | -109,377.00 |
| Appliance Depreciation                  | 0.00 |
| TOTAL EQUITY                            | 2,176,844.60 |
| TOTAL LIABILITIES & EQUITY              | 7,268,485.07 |
|                                         | |
| Total of All                            | 0.00 |

Tuesday, September 01, 2020
06:00 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 26, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 658 of 2121
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME |  |  |  |  |
| Rent Income | 883,852.01 | 91.72 | 883,852.01 | 91.72 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 65,228.06 | 6.77 | 65,228.06 | 6.77 |
| Prior Year Recovery Income | 13,664.85 | 1.42 | 13,664.85 | 1.42 |
| Utility Income | 917.44 | 0.10 | 917.44 | 0.10 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 963,662.36 | 100.00 | 963,662.36 | 100.00 |
|  |  |  |  |  |
| EXPENSES |  |  |  |  |
| Cost of Goods Sold |  |  |  |  |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE |  |  |  |  |
|  |  |  |  |  |
| RENTING EXPENSES |  |  |  |  |
| Vacancy Loss | 116,772.20 | 12.12 | 116,772.20 | 12.12 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 3,619.81 | 0.38 | 3,619.81 | 0.38 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 659
of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 120,392.01 | 12.49 | 120,392.01 | 12.49 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 936.00 | 0.10 | 936.00 | 0.10 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 3,150.32 | 0.33 | 3,150.32 | 0.33 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 3,731.75 | 0.39 | 3,731.75 | 0.39 |
| Security Patrol | 4,440.00 | 0.46 | 4,440.00 | 0.46 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,258.07 | 1.27 | 12,258.07 | 1.27 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 52,787.98 | 5.48 | 52,787.98 | 5.48 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 52,787.98 | 5.48 | 52,787.98 | 5.48 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 74,556.99 | 7.74 | 74,556.99 | 7.74 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 5,590.17 | 0.58 | 5,590.17 | 0.58 |
| Garbage & Trash Removal | 12,070.57 | 1.25 | 12,070.57 | 1.25 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,913.01 | 0.20 | 1,913.01 | 0.20 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 94,130.74 | 9.77 | 94,130.74 | 9.77 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:03 PM

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 4,297.11 | 0.45 | 4,297.11 | 0.45 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,360.00 | 0.14 | 1,360.00 | 0.14 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,988.75 | 0.31 | 2,988.75 | 0.31 |
| R&M - Electrical Supplies | 188.94 | 0.02 | 188.94 | 0.02 |
| R&M - Landscaping Supplies | 450.00 | 0.05 | 450.00 | 0.05 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 3,595.03 | 0.37 | 3,595.03 | 0.37 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 2,172.76 | 0.23 | 2,172.76 | 0.23 |
| Locks & Keys | 320.11 | 0.03 | 320.11 | 0.03 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 15,372.70 | 1.60 | 15,372.70 | 1.60 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 3,344.00 | 0.35 | 3,344.00 | 0.35 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,988.86 | 0.21 | 1,988.86 | 0.21 |
| Contract - Electrical & Lighting | 335.50 | 0.03 | 335.50 | 0.03 |
| Contract - HVAC Maint. | 11,076.50 | 1.15 | 11,076.50 | 1.15 |
| Contract R&M | 7,802.76 | 0.81 | 7,802.76 | 0.81 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 34,450.00 | 3.57 | 34,450.00 | 3.57 |
| Contract - Painting | 730.00 | 0.08 | 730.00 | 0.08 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 30,580.00 | 3.17 | 30,580.00 | 3.17 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 90,307.62 | 9.37 | 90,307.62 | 9.37 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 105,236.43 | 10.92 | 105,236.43 | 10.92 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 105,236.43 | 10.92 | 105,236.43 | 10.92 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,107.41 | 0.74 | 7,107.41 | 0.74 |
| Earthquake Insurance | 7,441.67 | 0.77 | 7,441.67 | 0.77 |
| Umbrella Insurance | 1,575.00 | 0.16 | 1,575.00 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,124.08 | 1.67 | 16,124.08 | 1.67 |
| | | | | |
| TOTAL OPERATING EXPENSES | 506,609.63 | 52.57 | 506,609.63 | 52.57 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -839.00 | -0.09 | -839.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -864.00 | -0.09 | -864.00 | -0.09 |
| | | | | |
| NET OPERATING INCOME | 457,916.73 | 47.52 | 457,916.73 | 47.52 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 200,265.74 | 20.78 | 200,265.74 | 20.78 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 200,265.74 | 20.78 | 200,265.74 | 20.78 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 257,650.99 | 26.74 | 257,650.99 | 26.74 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 160,262.28 | 16.63 | 160,262.28 | 16.63 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 131,199.96 | 13.61 | 131,199.96 | 13.61 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 49,287.90 | 5.11 | 49,287.90 | 5.11 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 51,707.50 | 5.37 | 51,707.50 | 5.37 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 392,457.64 | 40.73 | 392,457.64 | 40.73 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -134,806.65 | -13.99 | -134,806.65 | -13.99 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,735.73 | 0.49 | 4,735.73 | 0.49 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,735.73 | 0.49 | 4,735.73 | 0.49 |
| | | | | |
| NET INCOME (LOSS)BK | -139,542.38 | -14.48 | -139,542.38 | -14.48 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 531,051.99 | 92.39 | 531,051.99 | 92.39 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 40,932.13 | 7.12 | 40,932.13 | 7.12 |
| Prior Year Recovery Income | 2,517.02 | 0.44 | 2,517.02 | 0.44 |
| Utility Income | 273.58 | 0.05 | 273.58 | 0.05 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 574,774.72 | 100.00 | 574,774.72 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 136,727.50 | 23.79 | 136,727.50 | 23.79 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 911.66 | 0.16 | 911.66 | 0.16 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:02 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 137,639.16 | 23.95 | 137,639.16 | 23.95 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 828.00 | 0.14 | 828.00 | 0.14 |
| Legal | 4,890.00 | 0.85 | 4,890.00 | 0.85 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,506.00 | 0.78 | 4,506.00 | 0.78 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 2,395.84 | 0.42 | 2,395.84 | 0.42 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,619.84 | 2.20 | 12,619.84 | 2.20 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 31,853.71 | 5.54 | 31,853.71 | 5.54 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 668 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 31,853.71 | 5.54 | 31,853.71 | 5.54 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 42,311.44 | 7.36 | 42,311.44 | 7.36 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,757.94 | 0.48 | 2,757.94 | 0.48 |
| Garbage & Trash Removal | 6,271.85 | 1.09 | 6,271.85 | 1.09 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,289.64 | 0.22 | 1,289.64 | 0.22 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 52,630.87 | 9.16 | 52,630.87 | 9.16 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 7,772.57 | 1.35 | 7,772.57 | 1.35 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 362.26 | 0.06 | 362.26 | 0.06 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,321.25 | 0.23 | 1,321.25 | 0.23 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 480.00 | 0.08 | 480.00 | 0.08 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,234.91 | 0.39 | 2,234.91 | 0.39 |
| R&M - Windows | 2,696.00 | 0.47 | 2,696.00 | 0.47 |
| R&M - HVAC | 15,330.00 | 2.67 | 15,330.00 | 2.67 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:02 PM

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 854.26 | 0.15 | 854.26 | 0.15 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 17.04 | 0.00 | 17.04 | 0.00 |
| R&M - Electrical Supplies | 1,039.17 | 0.18 | 1,039.17 | 0.18 |
| R&M - Landscaping Supplies | 310.00 | 0.05 | 310.00 | 0.05 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 770.00 | 0.13 | 770.00 | 0.13 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,332.45 | 0.41 | 2,332.45 | 0.41 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 670
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 992.18 | 0.17 | 992.18 | 0.17 |
| Locks & Keys | 933.97 | 0.16 | 933.97 | 0.16 |
| R&M - Painting Supplies | 9.57 | 0.00 | 9.57 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 3,381.47 | 0.59 | 3,381.47 | 0.59 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 40,837.10 | 7.10 | 40,837.10 | 7.10 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 693.00 | 0.12 | 693.00 | 0.12 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:02 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,504.00 | 0.61 | 3,504.00 | 0.61 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 18,550.00 | 3.23 | 18,550.00 | 3.23 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 400.00 | 0.07 | 400.00 | 0.07 |
| Contract - Landscaping | 14,640.00 | 2.55 | 14,640.00 | 2.55 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,174.00 | 0.20 | 1,174.00 | 0.20 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 38,961.00 | 6.78 | 38,961.00 | 6.78 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 61,378.91 | 10.68 | 61,378.91 | 10.68 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 61,378.91 | 10.68 | 61,378.91 | 10.68 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,321.94 | 0.75 | 4,321.94 | 0.75 |
| Earthquake Insurance | 4,675.44 | 0.81 | 4,675.44 | 0.81 |
| Umbrella Insurance | 918.75 | 0.16 | 918.75 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 9,916.13 | 1.73 | 9,916.13 | 1.73 |
| | | | | |
| TOTAL OPERATING EXPENSES | 385,836.72 | 67.13 | 385,836.72 | 67.13 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -145.74 | -0.03 | -145.74 | -0.03 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,600.00 | -0.28 | -1,600.00 | -0.28 |
| Miscellaneous Income | -1,220.00 | -0.21 | -1,220.00 | -0.21 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,965.74 | -0.52 | -2,965.74 | -0.52 |
| | | | | |
| NET OPERATING INCOME | 191,903.74 | 33.39 | 191,903.74 | 33.39 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 109,458.36 | 19.04 | 109,458.36 | 19.04 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 109,458.36 | 19.04 | 109,458.36 | 19.04 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 82,445.38 | 14.34 | 82,445.38 | 14.34 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 93,486.33 | 16.26 | 93,486.33 | 16.26 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 76,533.31 | 13.32 | 76,533.31 | 13.32 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 17,283.98 | 3.01 | 17,283.98 | 3.01 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,818.76 | 0.49 | 2,818.76 | 0.49 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 673
of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 190,122.38 | 33.08 | 190,122.38 | 33.08 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -107,677.00 | -18.73 | -107,677.00 | -18.73 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.30 | 1,700.00 | 0.30 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.30 | 1,700.00 | 0.30 |
| | | | | |
| NET INCOME (LOSS)BK | -109,377.00 | -19.03 | -109,377.00 | -19.03 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 26, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 675
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 883,852.01 | 91.72 | 883,852.01 | 91.72 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 65,228.06 | 6.77 | 65,228.06 | 6.77 |
| Prior Year Recovery Income | 13,664.85 | 1.42 | 13,664.85 | 1.42 |
| Utility Income | 917.44 | 0.10 | 917.44 | 0.10 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 963,662.36 | 100.00 | 963,662.36 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 116,772.20 | 12.12 | 116,772.20 | 12.12 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 3,619.81 | 0.38 | 3,619.81 | 0.38 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 120,392.01 | 12.49 | 120,392.01 | 12.49 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 936.00 | 0.10 | 936.00 | 0.10 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 3,150.32 | 0.33 | 3,150.32 | 0.33 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 3,731.75 | 0.39 | 3,731.75 | 0.39 |
| Security Patrol | 4,440.00 | 0.46 | 4,440.00 | 0.46 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,258.07 | 1.27 | 12,258.07 | 1.27 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 52,787.98 | 5.48 | 52,787.98 | 5.48 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 52,787.98 | 5.48 | 52,787.98 | 5.48 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 74,556.99 | 7.74 | 74,556.99 | 7.74 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 5,590.17 | 0.58 | 5,590.17 | 0.58 |
| Garbage & Trash Removal | 12,070.57 | 1.25 | 12,070.57 | 1.25 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,913.01 | 0.20 | 1,913.01 | 0.20 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 94,130.74 | 9.77 | 94,130.74 | 9.77 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 678 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 4,297.11 | 0.45 | 4,297.11 | 0.45 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,360.00 | 0.14 | 1,360.00 | 0.14 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,988.75 | 0.31 | 2,988.75 | 0.31 |
| R&M - Electrical Supplies | 188.94 | 0.02 | 188.94 | 0.02 |
| R&M - Landscaping Supplies | 450.00 | 0.05 | 450.00 | 0.05 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 3,595.03 | 0.37 | 3,595.03 | 0.37 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:01 PM

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 2,172.76 | 0.23 | 2,172.76 | 0.23 |
| Locks & Keys | 320.11 | 0.03 | 320.11 | 0.03 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 15,372.70 | 1.60 | 15,372.70 | 1.60 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 3,344.00 | 0.35 | 3,344.00 | 0.35 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 680
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,988.86 | 0.21 | 1,988.86 | 0.21 |
| Contract - Electrical & Lighting | 335.50 | 0.03 | 335.50 | 0.03 |
| Contract - HVAC Maint. | 11,076.50 | 1.15 | 11,076.50 | 1.15 |
| Contract R&M | 7,802.76 | 0.81 | 7,802.76 | 0.81 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 34,450.00 | 3.57 | 34,450.00 | 3.57 |
| Contract - Painting | 730.00 | 0.08 | 730.00 | 0.08 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 30,580.00 | 3.17 | 30,580.00 | 3.17 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 90,307.62 | 9.37 | 90,307.62 | 9.37 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 105,236.43 | 10.92 | 105,236.43 | 10.92 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 105,236.43 | 10.92 | 105,236.43 | 10.92 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,107.41 | 0.74 | 7,107.41 | 0.74 |
| Earthquake Insurance | 7,441.67 | 0.77 | 7,441.67 | 0.77 |
| Umbrella Insurance | 1,575.00 | 0.16 | 1,575.00 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,124.08 | 1.67 | 16,124.08 | 1.67 |
| | | | | |
| TOTAL OPERATING EXPENSES | 506,609.63 | 52.57 | 506,609.63 | 52.57 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -839.00 | -0.09 | -839.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -864.00 | -0.09 | -864.00 | -0.09 |
| | | | | |
| NET OPERATING INCOME | 457,916.73 | 47.52 | 457,916.73 | 47.52 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 200,265.74 | 20.78 | 200,265.74 | 20.78 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 200,265.74 | 20.78 | 200,265.74 | 20.78 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 257,650.99 | 26.74 | 257,650.99 | 26.74 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 160,262.28 | 16.63 | 160,262.28 | 16.63 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 131,199.96 | 13.61 | 131,199.96 | 13.61 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 49,287.90 | 5.11 | 49,287.90 | 5.11 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 51,707.50 | 5.37 | 51,707.50 | 5.37 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 682
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 392,457.64 | 40.73 | 392,457.64 | 40.73 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -134,806.65 | -13.99 | -134,806.65 | -13.99 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,735.73 | 0.49 | 4,735.73 | 0.49 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,735.73 | 0.49 | 4,735.73 | 0.49 |
| | | | | |
| NET INCOME (LOSS)BK | -139,542.38 | -14.48 | -139,542.38 | -14.48 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 3,903.73 | 17,695.38 | 13,791.65 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **3,903.73** | **17,695.38** | **13,791.65** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 3,903.73 | 17,695.38 | 13,791.65 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **3,903.73** | **17,695.38** | **13,791.65** |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 683 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 531,051.99 | 92.39 | 531,051.99 | 92.39 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 40,932.13 | 7.12 | 40,932.13 | 7.12 |
| Prior Year Recovery Income | 2,517.02 | 0.44 | 2,517.02 | 0.44 |
| Utility Income | 273.58 | 0.05 | 273.58 | 0.05 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 574,774.72 | 100.00 | 574,774.72 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 136,727.50 | 23.79 | 136,727.50 | 23.79 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 911.66 | 0.16 | 911.66 | 0.16 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 684 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 137,639.16 | 23.95 | 137,639.16 | 23.95 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 828.00 | 0.14 | 828.00 | 0.14 |
| Legal | 4,890.00 | 0.85 | 4,890.00 | 0.85 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,506.00 | 0.78 | 4,506.00 | 0.78 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 2,395.84 | 0.42 | 2,395.84 | 0.42 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,619.84 | 2.20 | 12,619.84 | 2.20 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 31,853.71 | 5.54 | 31,853.71 | 5.54 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:02 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 31,853.71 | 5.54 | 31,853.71 | 5.54 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 42,311.44 | 7.36 | 42,311.44 | 7.36 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,757.94 | 0.48 | 2,757.94 | 0.48 |
| Garbage & Trash Removal | 6,271.85 | 1.09 | 6,271.85 | 1.09 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,289.64 | 0.22 | 1,289.64 | 0.22 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 52,630.87 | 9.16 | 52,630.87 | 9.16 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 7,772.57 | 1.35 | 7,772.57 | 1.35 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 362.26 | 0.06 | 362.26 | 0.06 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,321.25 | 0.23 | 1,321.25 | 0.23 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 480.00 | 0.08 | 480.00 | 0.08 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,234.91 | 0.39 | 2,234.91 | 0.39 |
| R&M - Windows | 2,696.00 | 0.47 | 2,696.00 | 0.47 |
| R&M - HVAC | 15,330.00 | 2.67 | 15,330.00 | 2.67 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:02 PM

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 854.26 | 0.15 | 854.26 | 0.15 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 17.04 | 0.00 | 17.04 | 0.00 |
| R&M - Electrical Supplies | 1,039.17 | 0.18 | 1,039.17 | 0.18 |
| R&M - Landscaping Supplies | 310.00 | 0.05 | 310.00 | 0.05 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 770.00 | 0.13 | 770.00 | 0.13 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,332.45 | 0.41 | 2,332.45 | 0.41 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 992.18 | 0.17 | 992.18 | 0.17 |
| Locks & Keys | 933.97 | 0.16 | 933.97 | 0.16 |
| R&M - Painting Supplies | 9.57 | 0.00 | 9.57 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 3,381.47 | 0.59 | 3,381.47 | 0.59 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 40,837.10 | 7.10 | 40,837.10 | 7.10 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 693.00 | 0.12 | 693.00 | 0.12 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,504.00 | 0.61 | 3,504.00 | 0.61 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 18,550.00 | 3.23 | 18,550.00 | 3.23 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 400.00 | 0.07 | 400.00 | 0.07 |
| Contract - Landscaping | 14,640.00 | 2.55 | 14,640.00 | 2.55 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,174.00 | 0.20 | 1,174.00 | 0.20 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 38,961.00 | 6.78 | 38,961.00 | 6.78 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 61,378.91 | 10.68 | 61,378.91 | 10.68 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 61,378.91 | 10.68 | 61,378.91 | 10.68 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,321.94 | 0.75 | 4,321.94 | 0.75 |
| Earthquake Insurance | 4,675.44 | 0.81 | 4,675.44 | 0.81 |
| Umbrella Insurance | 918.75 | 0.16 | 918.75 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 9,916.13 | 1.73 | 9,916.13 | 1.73 |
| | | | | |
| TOTAL OPERATING EXPENSES | 385,836.72 | 67.13 | 385,836.72 | 67.13 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -145.74 | -0.03 | -145.74 | -0.03 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,600.00 | -0.28 | -1,600.00 | -0.28 |
| Miscellaneous Income | -1,220.00 | -0.21 | -1,220.00 | -0.21 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,965.74 | -0.52 | -2,965.74 | -0.52 |
| | | | | |
| NET OPERATING INCOME | 191,903.74 | 33.39 | 191,903.74 | 33.39 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 109,458.36 | 19.04 | 109,458.36 | 19.04 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 109,458.36 | 19.04 | 109,458.36 | 19.04 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 82,445.38 | 14.34 | 82,445.38 | 14.34 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 93,486.33 | 16.26 | 93,486.33 | 16.26 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 76,533.31 | 13.32 | 76,533.31 | 13.32 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 17,283.98 | 3.01 | 17,283.98 | 3.01 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,818.76 | 0.49 | 2,818.76 | 0.49 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 190,122.38 | 33.08 | 190,122.38 | 33.08 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -107,677.00 | -18.73 | -107,677.00 | -18.73 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.30 | 1,700.00 | 0.30 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.30 | 1,700.00 | 0.30 |
| | | | | |
| NET INCOME (LOSS)BK | -109,377.00 | -19.03 | -109,377.00 | -19.03 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 17,695.38 | 19,970.25 | 2,274.87 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **17,695.38** | **19,970.25** | **2,274.87** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 17,695.38 | 19,970.25 | 2,274.87 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **17,695.38** | **19,970.25** | **2,274.87** |

Tuesday, September 01, 2020
06:02 PM

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 26, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 692 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

---

**Exhibit B: Description of Operations for** Professional Investors 26, LLC

___

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 693 of 2121


**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 694
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com 

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 695 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

---

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 696
of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.　　　Case number 20-30604

**Exhibit A: Financial Statements for** Professional Investors 27, LLC

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:05　　Page 697
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 27, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 698
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 5,022.63 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 869.53 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 306,569.53 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 312,461.69 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 10,910.02 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 10,910.02 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 5,447.84 |
| Reserve - Improvements | 681.68 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 6,129.52 |
| TOTAL CURRENT ASSETS | 329,501.23 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| FIXED ASSETS |  |
| Land - Hammondale | 0.00 |
| Land | 900,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 2,880,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -411,428.64 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 1,380.44 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,369,951.80 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 31,669.25 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 11,086.50 |
| Accum Amort Loan Fees | -6,098.00 |
| Personal Property | 720,000.00 |
| Accum Depreciation Personal Property | -144,000.00 |
| Organization Costs | 19,797.96 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 632,455.71 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 378,510.23 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 612.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 571,896.43 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 1,545.58 |
| 2017 T/O Outside Vendor | 2,790.80 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 1,662,710.79 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 72.39 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 2,600,399.42 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 5,504.17 |
| 2019 T/O Outside Vendor | 58,061.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 5,282,102.81 |
| Accum Deprec - Capital Improvements | 1,018,704.12 |
| NET CAPITALIZED IMPROVEMENTS | 4,263,398.69 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 705
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -4,970,997.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 706 of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -4,970,997.00 |
| TOTAL ASSETS | 3,624,310.43 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 8,423.34 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 78.24 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 8,501.58 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 14,623.75 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 2,705,692.69 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 2,720,316.44 |
| TOTAL LIABILITIES | 2,728,818.02 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 2,825,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,061,399.50 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -159,052.75 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -709,055.34 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 895,492.41 |
| TOTAL LIABILITIES & EQUITY | 3,624,310.43 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 7,296.66 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 306,739.29 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 314,035.95 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 5,941.03 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 5,941.03 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 3,959.60 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 1,575.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 5,534.60 |
| TOTAL CURRENT ASSETS | 325,511.58 |

Tuesday, September 01, 2020
06:09 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 900,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 2,880,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -464,761.99 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 1,565.74 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,316,803.75 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 31,669.25 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 11,086.50 |
| Accum Amort Loan Fees | -6,098.00 |
| Personal Property | 720,000.00 |
| Accum Depreciation Personal Property | -186,000.00 |
| Organization Costs | 19,797.96 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 590,455.71 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 378,510.23 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 612.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 571,896.43 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 1,545.58 |
| 2017 T/O Outside Vendor | 2,790.80 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 1,662,710.79 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 72.39 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 2,600,399.42 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 5,504.17 |
| 2019 T/O Outside Vendor | 58,061.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 71,029.20 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 6,422.78 |
| 2020 T/O Outside Vendor | 41,449.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 5,401,003.79 |
| Accum Deprec - Capital Improvements | 1,034,089.56 |
| NET CAPITALIZED IMPROVEMENTS | 4,366,914.23 |
|  |  |
| OTHER ASSETS |  |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -5,286,167.47 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 717
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -5,286,167.47 |
| TOTAL ASSETS | 3,313,517.80 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 17,554.89 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 4,529.68 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 6,382.92 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 28,467.49 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 16,523.75 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 2,677,650.53 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 2,694,174.28 |
| TOTAL LIABILITIES | 2,722,641.77 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 2,825,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -681.68 |
| Member Distribution | -1,164,310.50 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -868,108.09 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 719
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -201,023.70 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 590,876.03 |
| TOTAL LIABILITIES & EQUITY | 3,313,517.80 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 27, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:05   Page 721 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 447,470.59 | 100.00 | 447,470.59 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 447,470.59 | 100.00 | 447,470.59 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 114,679.25 | 25.63 | 114,679.25 | 25.63 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 20,965.78 | 4.69 | 20,965.78 | 4.69 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 21,699.85 | 4.85 | 21,699.85 | 4.85 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 722 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 157,344.88 | 35.16 | 157,344.88 | 35.16 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 4,273.60 | 0.96 | 4,273.60 | 0.96 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 7,603.00 | 1.70 | 7,603.00 | 1.70 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 194.13 | 0.04 | 194.13 | 0.04 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,362.00 | 0.53 | 2,362.00 | 0.53 |
| Security Patrol | 9,000.00 | 2.01 | 9,000.00 | 2.01 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 23,432.73 | 5.24 | 23,432.73 | 5.24 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 28,968.65 | 6.47 | 28,968.65 | 6.47 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,250.45 | 0.50 | 2,250.45 | 0.50 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 25,455.93 | 5.69 | 25,455.93 | 5.69 |
| TOTAL MANAGEMENT E... | 56,675.03 | 12.67 | 56,675.03 | 12.67 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 47,157.37 | 10.54 | 47,157.37 | 10.54 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,884.55 | 1.09 | 4,884.55 | 1.09 |
| Garbage & Trash Removal | 8,262.01 | 1.85 | 8,262.01 | 1.85 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,013.81 | 0.23 | 1,013.81 | 0.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 61,317.74 | 13.70 | 61,317.74 | 13.70 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 125.00 | 0.03 | 125.00 | 0.03 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 423.36 | 0.09 | 423.36 | 0.09 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 5,316.59 | 1.19 | 5,316.59 | 1.19 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 900.00 | 0.20 | 900.00 | 0.20 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,439.08 | 0.77 | 3,439.08 | 0.77 |
| R&M - Electrical Supplies | 71.00 | 0.02 | 71.00 | 0.02 |
| R&M - Landscaping Supplies | 263.04 | 0.06 | 263.04 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,079.79 | 0.46 | 2,079.79 | 0.46 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,538.27 | 0.34 | 1,538.27 | 0.34 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 76.78 | 0.02 | 76.78 | 0.02 |
| Miscellaneous Expense | 109.26 | 0.02 | 109.26 | 0.02 |
| Locks & Keys | 4,410.13 | 0.99 | 4,410.13 | 0.99 |
| R&M - Painting Supplies | 42.69 | 0.01 | 42.69 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 18,794.99 | 4.20 | 18,794.99 | 4.20 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,435.05 | 0.32 | 1,435.05 | 0.32 |
| Contract - Electrical & Lighting | 1,825.00 | 0.41 | 1,825.00 | 0.41 |
| Contract - HVAC Maint. | 16,381.30 | 3.66 | 16,381.30 | 3.66 |
| Contract R&M | 23,955.26 | 5.35 | 23,955.26 | 5.35 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 21,675.00 | 4.84 | 21,675.00 | 4.84 |
| Contract - Painting | 2,820.00 | 0.63 | 2,820.00 | 0.63 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 4,075.74 | 0.91 | 4,075.74 | 0.91 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 266.00 | 0.06 | 266.00 | 0.06 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 72,433.35 | 16.19 | 72,433.35 | 16.19 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 74,404.88 | 16.63 | 74,404.88 | 16.63 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 74,404.88 | 16.63 | 74,404.88 | 16.63 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 14,853.60 | 3.32 | 14,853.60 | 3.32 |
| Earthquake Insurance | 14,120.81 | 3.16 | 14,120.81 | 3.16 |
| Umbrella Insurance | 1,575.00 | 0.35 | 1,575.00 | 0.35 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:06 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 30,549.41 | 6.83 | 30,549.41 | 6.83 |
| | | | | |
| TOTAL OPERATING EXPENSES | 494,953.01 | 110.61 | 494,953.01 | 110.61 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -60.00 | -0.01 | -60.00 | -0.01 |
| Late Charges | -4,837.00 | -1.08 | -4,837.00 | -1.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -0.04 | 0.00 | -0.04 | 0.00 |
| Miscellaneous Income | -13,131.39 | -2.93 | -13,131.39 | -2.93 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -1,367.01 | -0.31 | -1,367.01 | -0.31 |
| TOTAL OTHER INCOME | -19,395.44 | -4.33 | -19,395.44 | -4.33 |
| | | | | |
| NET OPERATING INCOME | -28,086.98 | -6.28 | -28,086.98 | -6.28 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 114,040.49 | 25.49 | 114,040.49 | 25.49 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 114,040.49 | 25.49 | 114,040.49 | 25.49 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -142,127.47 | -31.76 | -142,127.47 | -31.76 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 91,428.60 | 20.43 | 91,428.60 | 20.43 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 72,000.00 | 16.09 | 72,000.00 | 16.09 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 394,536.04 | 88.17 | 394,536.04 | 88.17 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 557,964.64 | 124.69 | 557,964.64 | 124.69 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -700,092.11 | -156.46 | -700,092.11 | -156.46 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 243.90 | 0.05 | 243.90 | 0.05 |
| FTB Tax Expense | 8,719.33 | 1.95 | 8,719.33 | 1.95 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 8,963.23 | 2.00 | 8,963.23 | 2.00 |
| | | | | |
| NET INCOME (LOSS)BK | -709,055.34 | -158.46 | -709,055.34 | -158.46 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 464,528.51 | 100.00 | 464,528.51 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 464,528.51 | 100.00 | 464,528.51 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 293,407.27 | 63.16 | 293,407.27 | 63.16 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 9,058.74 | 1.95 | 9,058.74 | 1.95 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 730
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 400.00 | 0.09 | 400.00 | 0.09 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 302,866.01 | 65.20 | 302,866.01 | 65.20 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,404.55 | 0.52 | 2,404.55 | 0.52 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 165.30 | 0.04 | 165.30 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 251.69 | 0.05 | 251.69 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 40.00 | 0.01 | 40.00 | 0.01 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,423.00 | 0.31 | 1,423.00 | 0.31 |
| Security Patrol | 3,375.00 | 0.73 | 3,375.00 | 0.73 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 7,659.54 | 1.65 | 7,659.54 | 1.65 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 27,659.02 | 5.95 | 27,659.02 | 5.95 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,275.00 | 0.49 | 2,275.00 | 0.49 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | -427.10 | -0.09 | -427.10 | -0.09 |
| TOTAL MANAGEMENT E... | 29,506.92 | 6.35 | 29,506.92 | 6.35 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 28,645.17 | 6.17 | 28,645.17 | 6.17 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,461.61 | 0.53 | 2,461.61 | 0.53 |
| Garbage & Trash Removal | 5,118.95 | 1.10 | 5,118.95 | 1.10 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,027.32 | 0.65 | 3,027.32 | 0.65 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 39,253.05 | 8.45 | 39,253.05 | 8.45 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,552.89 | 0.98 | 4,552.89 | 0.98 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,345.70 | 0.29 | 1,345.70 | 0.29 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 707.12 | 0.15 | 707.12 | 0.15 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 500.00 | 0.11 | 500.00 | 0.11 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,340.00 | 0.29 | 1,340.00 | 0.29 |
| R&M - Roofing | 1,036.50 | 0.22 | 1,036.50 | 0.22 |
| R&M - Miscellaneous | 2,933.71 | 0.63 | 2,933.71 | 0.63 |
| R&M - Windows | 33.79 | 0.01 | 33.79 | 0.01 |
| R&M - HVAC | 3,748.50 | 0.81 | 3,748.50 | 0.81 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 732 of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,993.62 | 0.43 | 1,993.62 | 0.43 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 95.00 | 0.02 | 95.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 666.23 | 0.14 | 666.23 | 0.14 |
| R&M - Electrical Supplies | 39.00 | 0.01 | 39.00 | 0.01 |
| R&M - Landscaping Supplies | 300.09 | 0.06 | 300.09 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 635.95 | 0.14 | 635.95 | 0.14 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,166.37 | 0.25 | 1,166.37 | 0.25 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.50 | 0.00 | 0.50 | 0.00 |
| Locks & Keys | 734.77 | 0.16 | 734.77 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 626.09 | 0.13 | 626.09 | 0.13 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 22,455.83 | 4.83 | 22,455.83 | 4.83 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 384.75 | 0.08 | 384.75 | 0.08 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 734
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 4,597.00 | 0.99 | 4,597.00 | 0.99 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 13,615.00 | 2.93 | 13,615.00 | 2.93 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 450.00 | 0.10 | 450.00 | 0.10 |
| Contract - Landscaping | 1,393.75 | 0.30 | 1,393.75 | 0.30 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,125.00 | 0.24 | 1,125.00 | 0.24 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 881.00 | 0.19 | 881.00 | 0.19 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 22,446.50 | 4.83 | 22,446.50 | 4.83 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 44,680.45 | 9.62 | 44,680.45 | 9.62 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 44,680.45 | 9.62 | 44,680.45 | 9.62 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,819.44 | 1.90 | 8,819.44 | 1.90 |
| Earthquake Insurance | 9,054.50 | 1.95 | 9,054.50 | 1.95 |
| Umbrella Insurance | 918.75 | 0.20 | 918.75 | 0.20 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:07 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,792.69 | 4.05 | 18,792.69 | 4.05 |
| | | | | |
| TOTAL OPERATING EXPENSES | 487,660.99 | 104.98 | 487,660.99 | 104.98 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -220.34 | -0.05 | -220.34 | -0.05 |
| TOTAL OTHER INCOME | -245.34 | -0.05 | -245.34 | -0.05 |
| | | | | |
| NET OPERATING INCOME | -22,887.14 | -4.93 | -22,887.14 | -4.93 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 65,667.19 | 14.14 | 65,667.19 | 14.14 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 65,667.19 | 14.14 | 65,667.19 | 14.14 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -88,554.33 | -19.06 | -88,554.33 | -19.06 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 53,333.35 | 11.48 | 53,333.35 | 11.48 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 42,000.00 | 9.04 | 42,000.00 | 9.04 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 15,385.44 | 3.31 | 15,385.44 | 3.31 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 110,718.79 | 23.83 | 110,718.79 | 23.83 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -199,273.12 | -42.90 | -199,273.12 | -42.90 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 50.58 | 0.01 | 50.58 | 0.01 |
| FTB Tax Expense | 1,700.00 | 0.37 | 1,700.00 | 0.37 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,750.58 | 0.38 | 1,750.58 | 0.38 |
| | | | | |
| NET INCOME (LOSS)BK | -201,023.70 | -43.27 | -201,023.70 | -43.27 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 27, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 738 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 447,470.59 | 100.00 | 447,470.59 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 447,470.59 | 100.00 | 447,470.59 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 114,679.25 | 25.63 | 114,679.25 | 25.63 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 20,965.78 | 4.69 | 20,965.78 | 4.69 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 21,699.85 | 4.85 | 21,699.85 | 4.85 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 739
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 157,344.88 | 35.16 | 157,344.88 | 35.16 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 4,273.60 | 0.96 | 4,273.60 | 0.96 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 7,603.00 | 1.70 | 7,603.00 | 1.70 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 194.13 | 0.04 | 194.13 | 0.04 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,362.00 | 0.53 | 2,362.00 | 0.53 |
| Security Patrol | 9,000.00 | 2.01 | 9,000.00 | 2.01 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 23,432.73 | 5.24 | 23,432.73 | 5.24 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 28,968.65 | 6.47 | 28,968.65 | 6.47 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 740
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,250.45 | 0.50 | 2,250.45 | 0.50 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 25,455.93 | 5.69 | 25,455.93 | 5.69 |
| TOTAL MANAGEMENT E... | 56,675.03 | 12.67 | 56,675.03 | 12.67 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 47,157.37 | 10.54 | 47,157.37 | 10.54 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,884.55 | 1.09 | 4,884.55 | 1.09 |
| Garbage & Trash Removal | 8,262.01 | 1.85 | 8,262.01 | 1.85 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,013.81 | 0.23 | 1,013.81 | 0.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 61,317.74 | 13.70 | 61,317.74 | 13.70 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 125.00 | 0.03 | 125.00 | 0.03 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 423.36 | 0.09 | 423.36 | 0.09 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 5,316.59 | 1.19 | 5,316.59 | 1.19 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 900.00 | 0.20 | 900.00 | 0.20 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,439.08 | 0.77 | 3,439.08 | 0.77 |
| R&M - Electrical Supplies | 71.00 | 0.02 | 71.00 | 0.02 |
| R&M - Landscaping Supplies | 263.04 | 0.06 | 263.04 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,079.79 | 0.46 | 2,079.79 | 0.46 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,538.27 | 0.34 | 1,538.27 | 0.34 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:08 PM

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 76.78 | 0.02 | 76.78 | 0.02 |
| Miscellaneous Expense | 109.26 | 0.02 | 109.26 | 0.02 |
| Locks & Keys | 4,410.13 | 0.99 | 4,410.13 | 0.99 |
| R&M - Painting Supplies | 42.69 | 0.01 | 42.69 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 18,794.99 | 4.20 | 18,794.99 | 4.20 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 743 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,435.05 | 0.32 | 1,435.05 | 0.32 |
| Contract - Electrical & Lighting | 1,825.00 | 0.41 | 1,825.00 | 0.41 |
| Contract - HVAC Maint. | 16,381.30 | 3.66 | 16,381.30 | 3.66 |
| Contract R&M | 23,955.26 | 5.35 | 23,955.26 | 5.35 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 21,675.00 | 4.84 | 21,675.00 | 4.84 |
| Contract - Painting | 2,820.00 | 0.63 | 2,820.00 | 0.63 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 4,075.74 | 0.91 | 4,075.74 | 0.91 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 266.00 | 0.06 | 266.00 | 0.06 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 72,433.35 | 16.19 | 72,433.35 | 16.19 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 74,404.88 | 16.63 | 74,404.88 | 16.63 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 74,404.88 | 16.63 | 74,404.88 | 16.63 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 14,853.60 | 3.32 | 14,853.60 | 3.32 |
| Earthquake Insurance | 14,120.81 | 3.16 | 14,120.81 | 3.16 |
| Umbrella Insurance | 1,575.00 | 0.35 | 1,575.00 | 0.35 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 30,549.41 | 6.83 | 30,549.41 | 6.83 |
| | | | | |
| TOTAL OPERATING EXPENSES | 494,953.01 | 110.61 | 494,953.01 | 110.61 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -60.00 | -0.01 | -60.00 | -0.01 |
| Late Charges | -4,837.00 | -1.08 | -4,837.00 | -1.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -0.04 | 0.00 | -0.04 | 0.00 |
| Miscellaneous Income | -13,131.39 | -2.93 | -13,131.39 | -2.93 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -1,367.01 | -0.31 | -1,367.01 | -0.31 |
| TOTAL OTHER INCOME | -19,395.44 | -4.33 | -19,395.44 | -4.33 |
| | | | | |
| NET OPERATING INCOME | -28,086.98 | -6.28 | -28,086.98 | -6.28 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 114,040.49 | 25.49 | 114,040.49 | 25.49 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 114,040.49 | 25.49 | 114,040.49 | 25.49 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -142,127.47 | -31.76 | -142,127.47 | -31.76 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 91,428.60 | 20.43 | 91,428.60 | 20.43 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 72,000.00 | 16.09 | 72,000.00 | 16.09 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 394,536.04 | 88.17 | 394,536.04 | 88.17 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 557,964.64 | 124.69 | 557,964.64 | 124.69 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -700,092.11 | -156.46 | -700,092.11 | -156.46 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 243.90 | 0.05 | 243.90 | 0.05 |
| FTB Tax Expense | 8,719.33 | 1.95 | 8,719.33 | 1.95 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 8,963.23 | 2.00 | 8,963.23 | 2.00 |
| | | | | |
| NET INCOME (LOSS)BK | -709,055.34 | -158.46 | -709,055.34 | -158.46 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 34,444.34 | 5,022.63 | -29,421.71 |
| 1015 -Reserve Account | 306,510.08 | 869.53 | -305,640.55 |
| Escrow Account | 0.00 | 306,569.53 | 306,569.53 |
| **Total Cash** | **340,954.42** | **312,461.69** | **-28,492.73** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 34,444.34 | 5,022.63 | -29,421.71 |
| 1015 -Reserve Account | 306,510.08 | 869.53 | -305,640.55 |
| Escrow Account | 0.00 | 306,569.53 | 306,569.53 |
| **Total Cash** | **340,954.42** | **312,461.69** | **-28,492.73** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 464,528.51 | 100.00 | 464,528.51 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 464,528.51 | 100.00 | 464,528.51 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 293,407.27 | 63.16 | 293,407.27 | 63.16 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 9,058.74 | 1.95 | 9,058.74 | 1.95 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:07 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 400.00 | 0.09 | 400.00 | 0.09 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 302,866.01 | 65.20 | 302,866.01 | 65.20 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,404.55 | 0.52 | 2,404.55 | 0.52 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 165.30 | 0.04 | 165.30 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 251.69 | 0.05 | 251.69 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 40.00 | 0.01 | 40.00 | 0.01 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,423.00 | 0.31 | 1,423.00 | 0.31 |
| Security Patrol | 3,375.00 | 0.73 | 3,375.00 | 0.73 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 7,659.54 | 1.65 | 7,659.54 | 1.65 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 27,659.02 | 5.95 | 27,659.02 | 5.95 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,275.00 | 0.49 | 2,275.00 | 0.49 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | -427.10 | -0.09 | -427.10 | -0.09 |
| TOTAL MANAGEMENT E... | 29,506.92 | 6.35 | 29,506.92 | 6.35 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 28,645.17 | 6.17 | 28,645.17 | 6.17 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,461.61 | 0.53 | 2,461.61 | 0.53 |
| Garbage & Trash Removal | 5,118.95 | 1.10 | 5,118.95 | 1.10 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,027.32 | 0.65 | 3,027.32 | 0.65 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 39,253.05 | 8.45 | 39,253.05 | 8.45 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,552.89 | 0.98 | 4,552.89 | 0.98 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,345.70 | 0.29 | 1,345.70 | 0.29 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 707.12 | 0.15 | 707.12 | 0.15 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 500.00 | 0.11 | 500.00 | 0.11 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,340.00 | 0.29 | 1,340.00 | 0.29 |
| R&M - Roofing | 1,036.50 | 0.22 | 1,036.50 | 0.22 |
| R&M - Miscellaneous | 2,933.71 | 0.63 | 2,933.71 | 0.63 |
| R&M - Windows | 33.79 | 0.01 | 33.79 | 0.01 |
| R&M - HVAC | 3,748.50 | 0.81 | 3,748.50 | 0.81 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,993.62 | 0.43 | 1,993.62 | 0.43 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 95.00 | 0.02 | 95.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 666.23 | 0.14 | 666.23 | 0.14 |
| R&M - Electrical Supplies | 39.00 | 0.01 | 39.00 | 0.01 |
| R&M - Landscaping Supplies | 300.09 | 0.06 | 300.09 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 635.95 | 0.14 | 635.95 | 0.14 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,166.37 | 0.25 | 1,166.37 | 0.25 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.50 | 0.00 | 0.50 | 0.00 |
| Locks & Keys | 734.77 | 0.16 | 734.77 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 626.09 | 0.13 | 626.09 | 0.13 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 22,455.83 | 4.83 | 22,455.83 | 4.83 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 384.75 | 0.08 | 384.75 | 0.08 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 4,597.00 | 0.99 | 4,597.00 | 0.99 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 13,615.00 | 2.93 | 13,615.00 | 2.93 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 450.00 | 0.10 | 450.00 | 0.10 |
| Contract - Landscaping | 1,393.75 | 0.30 | 1,393.75 | 0.30 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,125.00 | 0.24 | 1,125.00 | 0.24 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 881.00 | 0.19 | 881.00 | 0.19 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 22,446.50 | 4.83 | 22,446.50 | 4.83 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 44,680.45 | 9.62 | 44,680.45 | 9.62 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 44,680.45 | 9.62 | 44,680.45 | 9.62 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,819.44 | 1.90 | 8,819.44 | 1.90 |
| Earthquake Insurance | 9,054.50 | 1.95 | 9,054.50 | 1.95 |
| Umbrella Insurance | 918.75 | 0.20 | 918.75 | 0.20 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,792.69 | 4.05 | 18,792.69 | 4.05 |
| | | | | |
| TOTAL OPERATING EXPENSES | 487,660.99 | 104.98 | 487,660.99 | 104.98 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -220.34 | -0.05 | -220.34 | -0.05 |
| TOTAL OTHER INCOME | -245.34 | -0.05 | -245.34 | -0.05 |
| | | | | |
| NET OPERATING INCOME | -22,887.14 | -4.93 | -22,887.14 | -4.93 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 65,667.19 | 14.14 | 65,667.19 | 14.14 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 65,667.19 | 14.14 | 65,667.19 | 14.14 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -88,554.33 | -19.06 | -88,554.33 | -19.06 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 53,333.35 | 11.48 | 53,333.35 | 11.48 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 42,000.00 | 9.04 | 42,000.00 | 9.04 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 15,385.44 | 3.31 | 15,385.44 | 3.31 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 110,718.79 | 23.83 | 110,718.79 | 23.83 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -199,273.12 | -42.90 | -199,273.12 | -42.90 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 50.58 | 0.01 | 50.58 | 0.01 |
| FTB Tax Expense | 1,700.00 | 0.37 | 1,700.00 | 0.37 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,750.58 | 0.38 | 1,750.58 | 0.38 |
| | | | | |
| NET INCOME (LOSS)BK | -201,023.70 | -43.27 | -201,023.70 | -43.27 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

## Adjustments

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 5,022.63 | 7,296.66 | 2,274.03 |
| 1015 -Reserve Account | 869.53 | 0.00 | -869.53 |
| Escrow Account | 306,569.53 | 306,739.29 | 169.76 |
| Total Cash | 312,461.69 | 314,035.95 | 1,574.26 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 5,022.63 | 7,296.66 | 2,274.03 |
| 1015 -Reserve Account | 869.53 | 0.00 | -869.53 |
| Escrow Account | 306,569.53 | 306,739.29 | 169.76 |
| Total Cash | 312,461.69 | 314,035.95 | 1,574.26 |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 27, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 755 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 27, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604     Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 756
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.          Case number  20-30604

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 757
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 758 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.

Case number 20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit A: Financial Statements for** Professional Investors 28, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 760 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 28, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 761 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 649.04 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 99,990.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 100,639.04 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 388.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 388.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 8,809.80 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 8,809.80 |
| TOTAL CURRENT ASSETS | 109,836.84 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 900,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 3,500,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -546,225.88 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 763 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,853,774.12 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 17,062.50 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 24,575.00 |
| Accum Amort Loan Fees | -18,563.00 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -90,000.16 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 33,074.34 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 11,645.33 |
| 2016 T/O Misc. Exp. | 2,702.59 |
| 2016 T/O Materials | 6,162.92 |
| 2016 T/O outside vendors | 23,766.80 |
| 2016 Hills Assessments | 6,599.50 |
| 2017 Other Improvements | 99,840.62 |
| 2017 T/O Misc. Exp. | 346.12 |
| 2017 T/O Materials | 7,055.11 |
| 2017 T/O Outside Vendor | 18,153.81 |
| 2017 Hills Assessments | 7,464.04 |
| 2018 Other Improvements | 42,628.56 |
| 2018 T/O Misc. Exp. | 6,198.63 |
| 2018 T/O Materials | 7,005.01 |
| 2018 T/O Outside Vendor | 18,283.00 |
| 2018 Hills Assessments | 29,558.92 |
| 2019 Other Improvements | 34,604.52 |
| 2019 T/O Misc. Exp. | 3,670.92 |
| 2019 T/O Materials | 16,005.10 |
| 2019 T/O Outside Vendor | 71,840.00 |
| 2019 Hills Assessments | 20,285.13 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 433,816.63 |
| Accum Deprec - Capital Improvements | 170,613.10 |
| NET CAPITALIZED IMPROVEMENTS | 263,203.53 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 767
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -878,034.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -878,034.00 |
| TOTAL ASSETS | 3,381,854.83 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 5,094.35 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 4,080.70 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 9,175.05 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 31,623.71 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 2,562,347.44 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

|  | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 2,593,971.15 |
| TOTAL LIABILITIES | 2,603,146.20 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 1,685,614.71 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -503,760.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -333,798.23 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -69,347.85 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 778,708.63 |
| TOTAL LIABILITIES & EQUITY | 3,381,854.83 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| **ASSETS** | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 36,818.83 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 99,990.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 136,808.83 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 3,287.50 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 3,287.50 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 15,662.98 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 126,000.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 141,662.98 |
| TOTAL CURRENT ASSETS | 281,759.31 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 900,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 3,500,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -620,468.30 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,779,531.70 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 23,426.50 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 85,966.40 |
| Accum Amort Loan Fees | -20,969.25 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -101,666.85 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 86,756.80 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 11,645.33 |
| 2016 T/O Misc. Exp. | 2,702.59 |
| 2016 T/O Materials | 6,162.92 |
| 2016 T/O outside vendors | 23,766.80 |
| 2016 Hills Assessments | 6,599.50 |
| 2017 Other Improvements | 99,840.62 |
| 2017 T/O Misc. Exp. | 346.12 |
| 2017 T/O Materials | 7,055.11 |
| 2017 T/O Outside Vendor | 18,153.81 |
| 2017 Hills Assessments | 7,464.04 |
| 2018 Other Improvements | 42,628.56 |
| 2018 T/O Misc. Exp. | 6,198.63 |
| 2018 T/O Materials | 7,005.01 |
| 2018 T/O Outside Vendor | 18,283.00 |
| 2018 Hills Assessments | 29,558.92 |
| 2019 Other Improvements | 34,604.52 |
| 2019 T/O Misc. Exp. | 3,670.92 |
| 2019 T/O Materials | 16,164.59 |
| 2019 T/O Outside Vendor | 71,840.00 |
| 2019 Hills Assessments | 20,285.13 |
| 2020 Other Improvements | 4,202.76 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 332.47 |
| 2020 T/O Outside Vendor | 3,430.00 |
| 2020 Hills Assessments | 7,761.72 |
| TOTAL CAPITAL IMPROVEMENTS | 449,703.07 |
| Accum Deprec - Capital Improvements | 188,183.38 |
| NET CAPITALIZED IMPROVEMENTS | 261,519.69 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                    | Current Balance |
|------------------------------------|----------------:|
| 21 Due/to From                     | 0.00            |
| In process Lease litigation        | 0.00            |
| LLC 20                             | 0.00            |
| LLC 21                             | 0.00            |
| LLC 22                             | 0.00            |
| LLC 23                             | 0.00            |
| LLC 24                             | 0.00            |
| LLC 25                             | 0.00            |
| LLC 26                             | 0.00            |
| LLC 27                             | 0.00            |
| LLC 28                             | 0.00            |
| LLC 29                             | 0.00            |
| LLC 30                             | 0.00            |
| LLC 30                             | 0.00            |
| LLC 31                             | 0.00            |
| LLC 32                             | 0.00            |
| LLC 33                             | 0.00            |
| LLC 34                             | 0.00            |
| LLC 35                             | 0.00            |
| LLC 36                             | 0.00            |
| LLC 37                             | 0.00            |
| LLC 38                             | 0.00            |
| LLC 39                             | 0.00            |
| LLC 40                             | 0.00            |
| LLC 41                             | 0.00            |
| LLC 42                             | 0.00            |
| LLC 43                             | 0.00            |
| LLC 44                             | 0.00            |
| LLC 45                             | 0.00            |
| LLC 46                             | 0.00            |
| LLC 47                             | 0.00            |
| LLC 48                             | 0.00            |
| Due to/from LLC 49                 | 0.00            |
| PI LLC 50                          | 0.00            |
| PI 51 LLC                          | 0.00            |
| Due to/from Gate 5                 | 0.00            |
| PV 1 Due to/from                   | 0.00            |
| 885 Due to/from                    | 0.00            |
| 107 Due to/from                    | 0.00            |
| 481 Due to/from                    | 0.00            |
| 515 Due to/from                    | 0.00            |
| 300 Due To/From PISF               | 0.00            |
| Paul Drive Due to/from             | 0.00            |
| 353 BMK due to/from                | 0.00            |
| 49 Ignacio due to/from             | 0.00            |
| Due To/From GP                     | 0.00            |
| Due To/From 16914                  | 0.00            |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 780
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 4,409,567.50 |

LIABILITIES & EQUITY

  LIABILITIES

| | |
|---|---|
| CURRENT LIABILITIES | |
| Accounts Payable | 1,737.63 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 3,212.92 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 5,572.16 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 10,522.71 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 34,098.71 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,600,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,634,098.71 |
| TOTAL LIABILITIES | 3,644,621.42 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 1,735,614.71 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -556,235.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -403,146.08 |
| Retained Earingins - Owned Properties | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -11,287.55 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 764,946.08 |
| TOTAL LIABILITIES & EQUITY | 4,409,567.50 |
| | |
| Total of All | 0.00 |

Tuesday, September 01, 2020
06:12 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 28, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

     a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

     b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 784
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 408,550.00 | 100.00 | 408,550.00 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 408,550.00 | 100.00 | 408,550.00 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 12,961.67 | 3.17 | 12,961.67 | 3.17 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.01 | 0.00 | 0.01 | 0.00 |

Tuesday, September 01, 2020
06:14 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -150.00 | -0.04 | -150.00 | -0.04 |
| Credit Check Fees Paid | 86.70 | 0.02 | 86.70 | 0.02 |
| TOTAL RENTING EXPENSE | 12,898.38 | 3.16 | 12,898.38 | 3.16 |
|  |  |  |  |  |
| **ADMINISTRATIVE EXPENSES** |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
|  Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 786.00 | 0.19 | 786.00 | 0.19 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 29,380.08 | 7.19 | 29,380.08 | 7.19 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 30,166.08 | 7.38 | 30,166.08 | 7.38 |
|  |  |  |  |  |
| **MANAGEMENT EXPENSES** |  |  |  |  |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 16,332.00 | 4.00 | 16,332.00 | 4.00 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 786
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 16,332.00 | 4.00 | 16,332.00 | 4.00 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 4,759.31 | 1.16 | 4,759.31 | 1.16 |
| Utilities Credits or rebates | -462.60 | -0.11 | -462.60 | -0.11 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,667.43 | 0.65 | 2,667.43 | 0.65 |
| Garbage & Trash Removal | 656.00 | 0.16 | 656.00 | 0.16 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 7,620.14 | 1.87 | 7,620.14 | 1.87 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 1,648.63 | 0.40 | 1,648.63 | 0.40 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 313.20 | 0.08 | 313.20 | 0.08 |
| R&M - Electrical Supplies | 386.20 | 0.09 | 386.20 | 0.09 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 71.77 | 0.02 | 71.77 | 0.02 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 493.31 | 0.12 | 493.31 | 0.12 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 2,913.11 | 0.71 | 2,913.11 | 0.71 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 462.50 | 0.11 | 462.50 | 0.11 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 17,915.00 | 4.38 | 17,915.00 | 4.38 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 978.13 | 0.24 | 978.13 | 0.24 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 19,355.63 | 4.74 | 19,355.63 | 4.74 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 66,321.97 | 16.23 | 66,321.97 | 16.23 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 66,321.97 | 16.23 | 66,321.97 | 16.23 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 10,375.91 | 2.54 | 10,375.91 | 2.54 |
| Earthquake Insurance | 4,149.73 | 1.02 | 4,149.73 | 1.02 |
| Umbrella Insurance | 2,487.90 | 0.61 | 2,487.90 | 0.61 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 17,013.54 | 4.16 | 17,013.54 | 4.16 |
| | | | | |
| TOTAL OPERATING EXPENSES | 172,620.85 | 42.25 | 172,620.85 | 42.25 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -375.00 | -0.09 | -375.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -3,096.03 | -0.76 | -3,096.03 | -0.76 |
| Miscellaneous Income | -1,969.00 | -0.48 | -1,969.00 | -0.48 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -5,440.03 | -1.33 | -5,440.03 | -1.33 |
| | | | | |
| NET OPERATING INCOME | 241,369.18 | 59.08 | 241,369.18 | 59.08 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 103,095.20 | 25.23 | 103,095.20 | 25.23 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 103,095.20 | 25.23 | 103,095.20 | 25.23 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 138,273.98 | 33.85 | 138,273.98 | 33.85 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 127,272.72 | 31.15 | 127,272.72 | 31.15 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 4.90 | 20,000.04 | 4.90 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 53,398.48 | 13.07 | 53,398.48 | 13.07 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,125.00 | 1.01 | 4,125.00 | 1.01 |

Tuesday, September 01, 2020
06:14 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 204,796.24 | 50.13 | 204,796.24 | 50.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -66,522.26 | -16.28 | -66,522.26 | -16.28 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,825.59 | 0.69 | 2,825.59 | 0.69 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 2,825.59 | 0.69 | 2,825.59 | 0.69 |
| | | | | |
| NET INCOME (LOSS)BK | -69,347.85 | -16.97 | -69,347.85 | -16.97 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 251,129.17 | 100.00 | 251,129.17 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 251,129.17 | 100.00 | 251,129.17 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 3,591.67 | 1.43 | 3,591.67 | 1.43 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 1,970.60 | 0.78 | 1,970.60 | 0.78 |

Tuesday, September 01, 2020
06:14 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

|                                  | Period to Date | %      | Year to Date | %      |
|----------------------------------|---------------:|-------:|-------------:|-------:|
| Bad Debt Expense                 | 0.00           | 0.00   | 0.00         | 0.00   |
| Credit Check Fees Rcvd           | -75.00         | -0.03  | -75.00       | -0.03  |
| Credit Check Fees Paid           | 28.90          | 0.01   | 28.90        | 0.01   |
| TOTAL RENTING EXPENSE            | 5,516.17       | 2.20   | 5,516.17     | 2.20   |
|                                  |                |        |              |        |
| **ADMINISTRATIVE EXPENSES**      |                |        |              |        |
| Accounting                       | 0.00           | 0.00   | 0.00         | 0.00   |
| Alarm                            | 0.00           | 0.00   | 0.00         | 0.00   |
| Legal                            | 0.00           | 0.00   | 0.00         | 0.00   |
| Computer Services                | 0.00           | 0.00   | 0.00         | 0.00   |
| Temp. Help                       | 0.00           | 0.00   | 0.00         | 0.00   |
| Consultants                      | 0.00           | 0.00   | 0.00         | 0.00   |
| Administaff                      | 0.00           | 0.00   | 0.00         | 0.00   |
| Outside Services                 | 0.00           | 0.00   | 0.00         | 0.00   |
| Collection Expense               | 0.00           | 0.00   | 0.00         | 0.00   |
| Prof. Fees KC                    | 0.00           | 0.00   | 0.00         | 0.00   |
| Office Expense                   | 0.00           | 0.00   | 0.00         | 0.00   |
| Bottled Water                    | 0.00           | 0.00   | 0.00         | 0.00   |
| Bank Charges                     | 0.00           | 0.00   | 0.00         | 0.00   |
| NextGen Expenses                 | 0.00           | 0.00   | 0.00         | 0.00   |
| Licenses, Fees & Permits         | 816.00         | 0.32   | 816.00       | 0.32   |
| Security Patrol                  | 0.00           | 0.00   | 0.00         | 0.00   |
| Auto Expense                     | 0.00           | 0.00   | 0.00         | 0.00   |
| Travel & Entertainment           | 0.00           | 0.00   | 0.00         | 0.00   |
| Luncheon Meetings                | 0.00           | 0.00   | 0.00         | 0.00   |
| Loan Servicing Fees              | 0.00           | 0.00   | 0.00         | 0.00   |
| Promotions - Corporate           | 0.00           | 0.00   | 0.00         | 0.00   |
| Association Dues                 | 17,138.38      | 6.82   | 17,138.38    | 6.82   |
| 461- Net loss (income)           | 0.00           | 0.00   | 0.00         | 0.00   |
| 501-Net Loss (income)            | 0.00           | 0.00   | 0.00         | 0.00   |
| Gifts                            | 0.00           | 0.00   | 0.00         | 0.00   |
| Security Cost                    | 0.00           | 0.00   | 0.00         | 0.00   |
| TOTAL ADMINISTRATIVE EXP         | 17,954.38      | 7.15   | 17,954.38    | 7.15   |
|                                  |                |        |              |        |
| **MANAGEMENT EXPENSES**          |                |        |              |        |
| Manager - Apartment Unit         | 0.00           | 0.00   | 0.00         | 0.00   |
| PFI-Mgr Apartment                | 0.00           | 0.00   | 0.00         | 0.00   |
| Ass't Mgr Apartment Unit         | 0.00           | 0.00   | 0.00         | 0.00   |
| Apart Janitorial/Groundskeeper   | 0.00           | 0.00   | 0.00         | 0.00   |
| Manager Salary                   | 0.00           | 0.00   | 0.00         | 0.00   |
| Manager Utility Expense          | 0.00           | 0.00   | 0.00         | 0.00   |
| Maintenance Apartment            | 0.00           | 0.00   | 0.00         | 0.00   |
| Offsite Mgt Fee PFI              | 10,028.00      | 3.99   | 10,028.00    | 3.99   |
| Finders Fees                     | 0.00           | 0.00   | 0.00         | 0.00   |
| Copier Lease                     | 0.00           | 0.00   | 0.00         | 0.00   |
| Donations                        | 0.00           | 0.00   | 0.00         | 0.00   |
| Dues and Subscriptions           | 0.00           | 0.00   | 0.00         | 0.00   |

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 10,028.00 | 3.99 | 10,028.00 | 3.99 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,985.06 | 1.19 | 2,985.06 | 1.19 |
| Utilities Credits or rebates | -506.34 | -0.20 | -506.34 | -0.20 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,249.84 | 0.50 | 1,249.84 | 0.50 |
| Garbage & Trash Removal | 702.83 | 0.28 | 702.83 | 0.28 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 4,431.39 | 1.76 | 4,431.39 | 1.76 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,212.74 | 0.88 | 2,212.74 | 0.88 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 704.88 | 0.28 | 704.88 | 0.28 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:14 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 583.23 | 0.23 | 583.23 | 0.23 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,540.00 | 1.01 | 2,540.00 | 1.01 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 32.00 | 0.01 | 32.00 | 0.01 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 796
of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 114.34 | 0.05 | 114.34 | 0.05 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 51.99 | 0.02 | 51.99 | 0.02 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 6,239.18 | 2.48 | 6,239.18 | 2.48 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 3,465.00 | 1.38 | 3,465.00 | 1.38 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | -977.60 | -0.39 | -977.60 | -0.39 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,900.00 | 0.76 | 1,900.00 | 0.76 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 4,387.40 | 1.75 | 4,387.40 | 1.75 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 39,005.13 | 15.53 | 39,005.13 | 15.53 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 39,005.13 | 15.53 | 39,005.13 | 15.53 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,330.19 | 2.92 | 7,330.19 | 2.92 |
| Earthquake Insurance | 2,608.06 | 1.04 | 2,608.06 | 1.04 |
| Umbrella Insurance | 1,706.81 | 0.68 | 1,706.81 | 0.68 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,645.06 | 4.64 | 11,645.06 | 4.64 |
| | | | | |
| TOTAL OPERATING EXPENSES | 99,206.71 | 39.50 | 99,206.71 | 39.50 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -225.00 | -0.09 | -225.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -6,810.00 | -2.71 | -6,810.00 | -2.71 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -7,060.00 | -2.81 | -7,060.00 | -2.81 |
| | | | | |
| NET OPERATING INCOME | 158,982.46 | 63.31 | 158,982.46 | 63.31 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 62,684.37 | 24.96 | 62,684.37 | 24.96 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 62,684.37 | 24.96 | 62,684.37 | 24.96 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 96,298.09 | 38.35 | 96,298.09 | 38.35 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 74,242.42 | 29.56 | 74,242.42 | 29.56 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 4.65 | 11,666.69 | 4.65 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 17,570.28 | 7.00 | 17,570.28 | 7.00 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,406.25 | 0.96 | 2,406.25 | 0.96 |

Tuesday, September 01, 2020
06:14 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 105,885.64 | 42.16 | 105,885.64 | 42.16 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -9,587.55 | -3.82 | -9,587.55 | -3.82 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.68 | 1,700.00 | 0.68 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.68 | 1,700.00 | 0.68 |
| | | | | |
| NET INCOME (LOSS)BK | -11,287.55 | -4.49 | -11,287.55 | -4.49 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 28, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

  a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

  b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 801
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 408,550.00 | 100.00 | 408,550.00 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 408,550.00 | 100.00 | 408,550.00 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 12,961.67 | 3.17 | 12,961.67 | 3.17 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.01 | 0.00 | 0.01 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -150.00 | -0.04 | -150.00 | -0.04 |
| Credit Check Fees Paid | 86.70 | 0.02 | 86.70 | 0.02 |
| TOTAL RENTING EXPENSE | 12,898.38 | 3.16 | 12,898.38 | 3.16 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 786.00 | 0.19 | 786.00 | 0.19 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 29,380.08 | 7.19 | 29,380.08 | 7.19 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 30,166.08 | 7.38 | 30,166.08 | 7.38 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 16,332.00 | 4.00 | 16,332.00 | 4.00 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 16,332.00 | 4.00 | 16,332.00 | 4.00 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 4,759.31 | 1.16 | 4,759.31 | 1.16 |
| Utilities Credits or rebates | -462.60 | -0.11 | -462.60 | -0.11 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,667.43 | 0.65 | 2,667.43 | 0.65 |
| Garbage & Trash Removal | 656.00 | 0.16 | 656.00 | 0.16 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 7,620.14 | 1.87 | 7,620.14 | 1.87 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 1,648.63 | 0.40 | 1,648.63 | 0.40 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 313.20 | 0.08 | 313.20 | 0.08 |
| R&M - Electrical Supplies | 386.20 | 0.09 | 386.20 | 0.09 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 71.77 | 0.02 | 71.77 | 0.02 |

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 493.31 | 0.12 | 493.31 | 0.12 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 2,913.11 | 0.71 | 2,913.11 | 0.71 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:15 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 462.50 | 0.11 | 462.50 | 0.11 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 17,915.00 | 4.38 | 17,915.00 | 4.38 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 978.13 | 0.24 | 978.13 | 0.24 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 19,355.63 | 4.74 | 19,355.63 | 4.74 |
| | | | | |
| **TAXES** | | | | |
| Real Estate Taxes | 66,321.97 | 16.23 | 66,321.97 | 16.23 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 66,321.97 | 16.23 | 66,321.97 | 16.23 |
| | | | | |
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 10,375.91 | 2.54 | 10,375.91 | 2.54 |
| Earthquake Insurance | 4,149.73 | 1.02 | 4,149.73 | 1.02 |
| Umbrella Insurance | 2,487.90 | 0.61 | 2,487.90 | 0.61 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 17,013.54 | 4.16 | 17,013.54 | 4.16 |
| | | | | |
| TOTAL OPERATING EXPENSES | 172,620.85 | 42.25 | 172,620.85 | 42.25 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -375.00 | -0.09 | -375.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -3,096.03 | -0.76 | -3,096.03 | -0.76 |
| Miscellaneous Income | -1,969.00 | -0.48 | -1,969.00 | -0.48 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -5,440.03 | -1.33 | -5,440.03 | -1.33 |
| | | | | |
| NET OPERATING INCOME | 241,369.18 | 59.08 | 241,369.18 | 59.08 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 103,095.20 | 25.23 | 103,095.20 | 25.23 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 103,095.20 | 25.23 | 103,095.20 | 25.23 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 138,273.98 | 33.85 | 138,273.98 | 33.85 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 127,272.72 | 31.15 | 127,272.72 | 31.15 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 4.90 | 20,000.04 | 4.90 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 53,398.48 | 13.07 | 53,398.48 | 13.07 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,125.00 | 1.01 | 4,125.00 | 1.01 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 204,796.24 | 50.13 | 204,796.24 | 50.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -66,522.26 | -16.28 | -66,522.26 | -16.28 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,825.59 | 0.69 | 2,825.59 | 0.69 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 2,825.59 | 0.69 | 2,825.59 | 0.69 |
| | | | | |
| NET INCOME (LOSS)BK | -69,347.85 | -16.97 | -69,347.85 | -16.97 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Adjustments**

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 3,213.71 | 649.04 | -2,564.67 |
| 1015 -Reserve Account | 99,990.00 | 99,990.00 | 0.00 |
| **Total Cash** | **103,203.71** | **100,639.04** | **-2,564.67** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 3,213.71 | 649.04 | -2,564.67 |
| 1015 -Reserve Account | 99,990.00 | 99,990.00 | 0.00 |
| **Total Cash** | **103,203.71** | **100,639.04** | **-2,564.67** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 251,129.17 | 100.00 | 251,129.17 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 251,129.17 | 100.00 | 251,129.17 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| **Cost of Goods Sold** | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| **OPERATING EXPENSE** | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 3,591.67 | 1.43 | 3,591.67 | 1.43 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 1,970.60 | 0.78 | 1,970.60 | 0.78 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -75.00 | -0.03 | -75.00 | -0.03 |
| Credit Check Fees Paid | 28.90 | 0.01 | 28.90 | 0.01 |
| TOTAL RENTING EXPENSE | 5,516.17 | 2.20 | 5,516.17 | 2.20 |
|  |  |  |  |  |
| **ADMINISTRATIVE EXPENSES** |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 816.00 | 0.32 | 816.00 | 0.32 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 17,138.38 | 6.82 | 17,138.38 | 6.82 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 17,954.38 | 7.15 | 17,954.38 | 7.15 |
|  |  |  |  |  |
| **MANAGEMENT EXPENSES** |  |  |  |  |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 10,028.00 | 3.99 | 10,028.00 | 3.99 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 811 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 10,028.00 | 3.99 | 10,028.00 | 3.99 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,985.06 | 1.19 | 2,985.06 | 1.19 |
| Utilities Credits or rebates | -506.34 | -0.20 | -506.34 | -0.20 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,249.84 | 0.50 | 1,249.84 | 0.50 |
| Garbage & Trash Removal | 702.83 | 0.28 | 702.83 | 0.28 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 4,431.39 | 1.76 | 4,431.39 | 1.76 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,212.74 | 0.88 | 2,212.74 | 0.88 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 704.88 | 0.28 | 704.88 | 0.28 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 812
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 583.23 | 0.23 | 583.23 | 0.23 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,540.00 | 1.01 | 2,540.00 | 1.01 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 32.00 | 0.01 | 32.00 | 0.01 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 114.34 | 0.05 | 114.34 | 0.05 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 51.99 | 0.02 | 51.99 | 0.02 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 6,239.18 | 2.48 | 6,239.18 | 2.48 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:15 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 3,465.00 | 1.38 | 3,465.00 | 1.38 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | -977.60 | -0.39 | -977.60 | -0.39 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,900.00 | 0.76 | 1,900.00 | 0.76 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 4,387.40 | 1.75 | 4,387.40 | 1.75 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 39,005.13 | 15.53 | 39,005.13 | 15.53 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 39,005.13 | 15.53 | 39,005.13 | 15.53 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,330.19 | 2.92 | 7,330.19 | 2.92 |
| Earthquake Insurance | 2,608.06 | 1.04 | 2,608.06 | 1.04 |
| Umbrella Insurance | 1,706.81 | 0.68 | 1,706.81 | 0.68 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,645.06 | 4.64 | 11,645.06 | 4.64 |
| | | | | |
| TOTAL OPERATING EXPENSES | 99,206.71 | 39.50 | 99,206.71 | 39.50 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -225.00 | -0.09 | -225.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -6,810.00 | -2.71 | -6,810.00 | -2.71 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -7,060.00 | -2.81 | -7,060.00 | -2.81 |
| | | | | |
| NET OPERATING INCOME | 158,982.46 | 63.31 | 158,982.46 | 63.31 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 62,684.37 | 24.96 | 62,684.37 | 24.96 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 62,684.37 | 24.96 | 62,684.37 | 24.96 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 96,298.09 | 38.35 | 96,298.09 | 38.35 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 74,242.42 | 29.56 | 74,242.42 | 29.56 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 4.65 | 11,666.69 | 4.65 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 17,570.28 | 7.00 | 17,570.28 | 7.00 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,406.25 | 0.96 | 2,406.25 | 0.96 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 816
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 105,885.64 | 42.16 | 105,885.64 | 42.16 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -9,587.55 | -3.82 | -9,587.55 | -3.82 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.68 | 1,700.00 | 0.68 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.68 | 1,700.00 | 0.68 |
| | | | | |
| NET INCOME (LOSS)BK | -11,287.55 | -4.49 | -11,287.55 | -4.49 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 649.04 | 36,818.83 | 36,169.79 |
| 1015 -Reserve Account | 99,990.00 | 99,990.00 | 0.00 |
| **Total Cash** | **100,639.04** | **136,808.83** | **36,169.79** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 649.04 | 36,818.83 | 36,169.79 |
| 1015 -Reserve Account | 99,990.00 | 99,990.00 | 0.00 |
| **Total Cash** | **100,639.04** | **136,808.83** | **36,169.79** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 28, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 818 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


| Exhibit B: Description of Operations for Professional Investors 28, LLC |

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 819
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 820 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 821
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 822 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name **Professional Financial Investors, Inc.**   Case number 20-30604

**Exhibit A: Financial Statements for** Professional Investors 29, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 823
of 2121


**Exhibit A-1: Balance Sheet for** Professional Investors 29, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 824
of 2121


# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 2,826.15 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 2,826.15 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 922.64 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 922.64 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,517.12 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 1,517.12 |
| TOTAL CURRENT ASSETS | 5,265.91 |

Tuesday, September 01, 2020
06:21 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 599,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 2,796,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -332,972.24 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,062,027.76 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 11,953.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 23,227.00 |
| Accum Amort Loan Fees | -4,645.44 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -19,999.92 |
| Organization Costs | 4,018.07 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 114,552.71 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 828 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 10,134.90 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 1,675.13 |
| 2017 T/O Outside Vendor | 4,260.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 5,529.85 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 1,791.78 |
| 2018 T/O Outside Vendor | 15,570.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 65,876.24 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 318.96 |
| 2019 T/O Outside Vendor | 13,745.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 118,901.86 |
| Accum Deprec - Capital Improvements | 119,703.35 |
| NET CAPITALIZED IMPROVEMENTS | -801.49 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Tuesday, September 01, 2020
06:21 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 831
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -144,000.00 |
| Due To/From 16914 | 0.00 |

Tuesday, September 01, 2020
06:21 PM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -144,000.00 |
| TOTAL ASSETS | 3,037,044.89 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 3,130.50 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 4,585.76 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 7,716.26 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 13,320.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 500.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 2,076,322.79 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 2,090,142.79 |
| TOTAL LIABILITIES | 2,097,859.05 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 1,450,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -191,071.43 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -166,611.01 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -153,131.72 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 939,185.84 |
| TOTAL LIABILITIES & EQUITY | 3,037,044.89 |
| Total of All | 0.00 |

Tuesday, September 01, 2020
06:21 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 10,667.87 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 10,667.87 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 2,970.05 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 2,970.05 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,284.48 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 1,284.48 |
| TOTAL CURRENT ASSETS | 14,922.40 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 599,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 2,796,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -383,385.12 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

|  | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,011,614.88 |
|  |  |
| ACQUISITION ASSETS |  |
| Closing Costs | 11,953.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 23,227.00 |
| Accum Amort Loan Fees | -6,000.36 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -25,833.23 |
| Organization Costs | 4,018.07 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 107,364.48 |
|  |  |
| CAPITALIZED IMPROVEMENTS |  |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 838 of 2121

# Balance Sheet

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---:|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 10,134.90 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 1,675.13 |
| 2017 T/O Outside Vendor | 4,260.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 5,529.85 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 1,791.78 |
| 2018 T/O Outside Vendor | 15,570.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 65,617.52 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 318.96 |
| 2019 T/O Outside Vendor | 13,745.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 1,400.97 |
| 2020 T/O Outside Vendor | 3,150.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 123,194.11 |
| Accum Deprec - Capital Improvements | 126,733.26 |
| NET CAPITALIZED IMPROVEMENTS | -3,539.15 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 841 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Tuesday, September 01, 2020
06:21 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | -100.22 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -168,000.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -168,100.22 |
| TOTAL ASSETS | 2,962,262.39 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,196.14 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 28,131.51 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 3,877.02 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 33,204.67 |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 13,320.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 500.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 2,051,507.54 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 2,065,327.54 |
| TOTAL LIABILITIES | 2,098,532.21 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 1,450,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -211,071.43 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -319,742.73 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -55,455.66 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 863,730.18 |
| TOTAL LIABILITIES & EQUITY | 2,962,262.39 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 29, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 847
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 274,207.49 | 96.47 | 274,207.49 | 96.47 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 3,126.57 | 1.10 | 3,126.57 | 1.10 |
| Prior Year Recovery Income | 1,384.55 | 0.49 | 1,384.55 | 0.49 |
| Utility Income | 5,527.37 | 1.94 | 5,527.37 | 1.94 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 284,245.98 | 100.00 | 284,245.98 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 40,616.23 | 14.29 | 40,616.23 | 14.29 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,832.50 | 1.00 | 2,832.50 | 1.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 4,500.00 | 1.58 | 4,500.00 | 1.58 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 848 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 57.80 | 0.02 | 57.80 | 0.02 |
| TOTAL RENTING EXPENSE | 48,006.53 | 16.89 | 48,006.53 | 16.89 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 333.00 | 0.12 | 333.00 | 0.12 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 130.00 | 0.05 | 130.00 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 22.04 | 0.01 | 22.04 | 0.01 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 107.64 | 0.04 | 107.64 | 0.04 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 592.68 | 0.21 | 592.68 | 0.21 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 1,672.56 | 0.59 | 1,672.56 | 0.59 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 2,764.64 | 0.97 | 2,764.64 | 0.97 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 16,308.55 | 5.74 | 16,308.55 | 5.74 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:20 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 21.20 | 0.01 | 21.20 | 0.01 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 111.00 | 0.04 | 111.00 | 0.04 |
| TOTAL MANAGEMENT E... | 20,877.95 | 7.34 | 20,877.95 | 7.34 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 11,169.77 | 3.93 | 11,169.77 | 3.93 |
| Utilities Credits or rebates | -1,078.88 | -0.38 | -1,078.88 | -0.38 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,594.29 | 1.62 | 4,594.29 | 1.62 |
| Garbage & Trash Removal | 2,294.21 | 0.81 | 2,294.21 | 0.81 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 2,201.80 | 0.77 | 2,201.80 | 0.77 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 19,181.19 | 6.75 | 19,181.19 | 6.75 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 829.14 | 0.29 | 829.14 | 0.29 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:20 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,040.45 | 0.72 | 2,040.45 | 0.72 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 875.00 | 0.31 | 875.00 | 0.31 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 439.18 | 0.15 | 439.18 | 0.15 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,580.14 | 0.56 | 1,580.14 | 0.56 |
| R&M - Electrical Supplies | 181.42 | 0.06 | 181.42 | 0.06 |
| R&M - Landscaping Supplies | 1,099.39 | 0.39 | 1,099.39 | 0.39 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 797.84 | 0.28 | 797.84 | 0.28 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:20 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -42.74 | -0.02 | -42.74 | -0.02 |
| Locks & Keys | 1,131.05 | 0.40 | 1,131.05 | 0.40 |
| R&M - Painting Supplies | 45.87 | 0.02 | 45.87 | 0.02 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,976.74 | 3.16 | 8,976.74 | 3.16 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 650.00 | 0.23 | 650.00 | 0.23 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 852 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 186.92 | 0.07 | 186.92 | 0.07 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 4,260.00 | 1.50 | 4,260.00 | 1.50 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 2,600.00 | 0.91 | 2,600.00 | 0.91 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 7,696.92 | 2.71 | 7,696.92 | 2.71 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 46,360.32 | 16.31 | 46,360.32 | 16.31 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 46,360.32 | 16.31 | 46,360.32 | 16.31 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,181.91 | 1.12 | 3,181.91 | 1.12 |
| Earthquake Insurance | 3,327.33 | 1.17 | 3,327.33 | 1.17 |
| Umbrella Insurance | 1,575.00 | 0.55 | 1,575.00 | 0.55 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 8,084.24 | 2.84 | 8,084.24 | 2.84 |
| | | | | |
| TOTAL OPERATING EXPENSES | 159,776.57 | 56.21 | 159,776.57 | 56.21 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -600.00 | -0.21 | -600.00 | -0.21 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 107.26 | 0.04 | 107.26 | 0.04 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -517.74 | -0.18 | -517.74 | -0.18 |
| | | | | |
| NET OPERATING INCOME | 124,987.15 | 43.97 | 124,987.15 | 43.97 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 90,175.60 | 31.72 | 90,175.60 | 31.72 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 90,175.60 | 31.72 | 90,175.60 | 31.72 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 34,811.55 | 12.25 | 34,811.55 | 12.25 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 89,564.64 | 31.51 | 89,564.64 | 31.51 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 9,999.96 | 3.52 | 9,999.96 | 3.52 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 83,230.36 | 29.28 | 83,230.36 | 29.28 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,322.72 | 0.82 | 2,322.72 | 0.82 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 854
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 185,117.68 | 65.13 | 185,117.68 | 65.13 |
| NET INC.(LOSS) BEF.TAXES | -150,306.13 | -52.88 | -150,306.13 | -52.88 |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,825.59 | 0.99 | 2,825.59 | 0.99 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 2,825.59 | 0.99 | 2,825.59 | 0.99 |
| NET INCOME (LOSS)BK | -153,131.72 | -53.87 | -153,131.72 | -53.87 |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 163,306.76 | 98.06 | 163,306.76 | 98.06 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 1,132.25 | 0.68 | 1,132.25 | 0.68 |
| Prior Year Recovery Income | 436.93 | 0.26 | 436.93 | 0.26 |
| Utility Income | 1,669.70 | 1.00 | 1,669.70 | 1.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 166,545.64 | 100.00 | 166,545.64 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 25,737.90 | 15.45 | 25,737.90 | 15.45 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 367.94 | 0.22 | 367.94 | 0.22 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 856 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 26,105.84 | 15.67 | 26,105.84 | 15.67 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 222.00 | 0.13 | 222.00 | 0.13 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 212.00 | 0.13 | 212.00 | 0.13 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 57.48 | 0.03 | 57.48 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 65.00 | 0.04 | 65.00 | 0.04 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 556.48 | 0.33 | 556.48 | 0.33 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 701.54 | 0.42 | 701.54 | 0.42 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 1,776.55 | 1.07 | 1,776.55 | 1.07 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 9,771.41 | 5.87 | 9,771.41 | 5.87 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:20 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 12,249.50 | 7.36 | 12,249.50 | 7.36 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 5,339.48 | 3.21 | 5,339.48 | 3.21 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,734.43 | 1.64 | 2,734.43 | 1.64 |
| Garbage & Trash Removal | 1,266.66 | 0.76 | 1,266.66 | 0.76 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,086.63 | 0.65 | 1,086.63 | 0.65 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 10,427.20 | 6.26 | 10,427.20 | 6.26 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 796.68 | 0.48 | 796.68 | 0.48 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 2,082.50 | 1.25 | 2,082.50 | 1.25 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 380.00 | 0.23 | 380.00 | 0.23 |
| R&M - Roofing | 379.00 | 0.23 | 379.00 | 0.23 |
| R&M - Miscellaneous | 352.50 | 0.21 | 352.50 | 0.21 |
| R&M - Windows | 130.00 | 0.08 | 130.00 | 0.08 |
| R&M - HVAC | 1,595.00 | 0.96 | 1,595.00 | 0.96 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 517.00 | 0.31 | 517.00 | 0.31 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 290.00 | 0.17 | 290.00 | 0.17 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 1,378.58 | 0.83 | 1,378.58 | 0.83 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,817.11 | 1.09 | 1,817.11 | 1.09 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 484.62 | 0.29 | 484.62 | 0.29 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 272.62 | 0.16 | 272.62 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 85.77 | 0.05 | 85.77 | 0.05 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 10,561.38 | 6.34 | 10,561.38 | 6.34 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 860
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 8,545.00 | 5.13 | 8,545.00 | 5.13 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 445.00 | 0.27 | 445.00 | 0.27 |
| Contract - Landscaping | 3,400.00 | 2.04 | 3,400.00 | 2.04 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,221.00 | 0.73 | 1,221.00 | 0.73 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 13,611.00 | 8.17 | 13,611.00 | 8.17 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 26,975.20 | 16.20 | 26,975.20 | 16.20 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 26,975.20 | 16.20 | 26,975.20 | 16.20 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,001.44 | 1.20 | 2,001.44 | 1.20 |
| Earthquake Insurance | 2,091.25 | 1.26 | 2,091.25 | 1.26 |
| Umbrella Insurance | 918.75 | 0.55 | 918.75 | 0.55 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 5,011.44 | 3.01 | 5,011.44 | 3.01 |
| | | | | |
| TOTAL OPERATING EXPENSES | 105,498.04 | 63.34 | 105,498.04 | 63.34 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -75.00 | -0.04 | -75.00 | -0.04 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -75.00 | -0.04 | -75.00 | -0.04 |
| | | | | |
| NET OPERATING INCOME | 61,122.60 | 36.70 | 61,122.60 | 36.70 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 51,947.24 | 31.19 | 51,947.24 | 31.19 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 51,947.24 | 31.19 | 51,947.24 | 31.19 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 9,175.36 | 5.51 | 9,175.36 | 5.51 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 50,412.88 | 30.27 | 50,412.88 | 30.27 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 5,833.31 | 3.50 | 5,833.31 | 3.50 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 7,029.91 | 4.22 | 7,029.91 | 4.22 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,354.92 | 0.81 | 1,354.92 | 0.81 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 64,631.02 | 38.81 | 64,631.02 | 38.81 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -55,455.66 | -33.30 | -55,455.66 | -33.30 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -55,455.66 | -33.30 | -55,455.66 | -33.30 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 29, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 864
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 274,207.49 | 96.47 | 274,207.49 | 96.47 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 3,126.57 | 1.10 | 3,126.57 | 1.10 |
| Prior Year Recovery Income | 1,384.55 | 0.49 | 1,384.55 | 0.49 |
| Utility Income | 5,527.37 | 1.94 | 5,527.37 | 1.94 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 284,245.98 | 100.00 | 284,245.98 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 40,616.23 | 14.29 | 40,616.23 | 14.29 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,832.50 | 1.00 | 2,832.50 | 1.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 4,500.00 | 1.58 | 4,500.00 | 1.58 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 865
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 57.80 | 0.02 | 57.80 | 0.02 |
| TOTAL RENTING EXPENSE | 48,006.53 | 16.89 | 48,006.53 | 16.89 |
|  |  |  |  |  |
| **ADMINISTRATIVE EXPENSES** |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 333.00 | 0.12 | 333.00 | 0.12 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 130.00 | 0.05 | 130.00 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 22.04 | 0.01 | 22.04 | 0.01 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 107.64 | 0.04 | 107.64 | 0.04 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 592.68 | 0.21 | 592.68 | 0.21 |
|  |  |  |  |  |
| **MANAGEMENT EXPENSES** |  |  |  |  |
| Manager - Apartment Unit | 1,672.56 | 0.59 | 1,672.56 | 0.59 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 2,764.64 | 0.97 | 2,764.64 | 0.97 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 16,308.55 | 5.74 | 16,308.55 | 5.74 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:18 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 21.20 | 0.01 | 21.20 | 0.01 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 111.00 | 0.04 | 111.00 | 0.04 |
| TOTAL MANAGEMENT E... | 20,877.95 | 7.34 | 20,877.95 | 7.34 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 11,169.77 | 3.93 | 11,169.77 | 3.93 |
| Utilities Credits or rebates | -1,078.88 | -0.38 | -1,078.88 | -0.38 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,594.29 | 1.62 | 4,594.29 | 1.62 |
| Garbage & Trash Removal | 2,294.21 | 0.81 | 2,294.21 | 0.81 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 2,201.80 | 0.77 | 2,201.80 | 0.77 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 19,181.19 | 6.75 | 19,181.19 | 6.75 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 829.14 | 0.29 | 829.14 | 0.29 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,040.45 | 0.72 | 2,040.45 | 0.72 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 875.00 | 0.31 | 875.00 | 0.31 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 439.18 | 0.15 | 439.18 | 0.15 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,580.14 | 0.56 | 1,580.14 | 0.56 |
| R&M - Electrical Supplies | 181.42 | 0.06 | 181.42 | 0.06 |
| R&M - Landscaping Supplies | 1,099.39 | 0.39 | 1,099.39 | 0.39 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 797.84 | 0.28 | 797.84 | 0.28 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:18 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -42.74 | -0.02 | -42.74 | -0.02 |
| Locks & Keys | 1,131.05 | 0.40 | 1,131.05 | 0.40 |
| R&M - Painting Supplies | 45.87 | 0.02 | 45.87 | 0.02 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,976.74 | 3.16 | 8,976.74 | 3.16 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 650.00 | 0.23 | 650.00 | 0.23 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 869 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 186.92 | 0.07 | 186.92 | 0.07 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 4,260.00 | 1.50 | 4,260.00 | 1.50 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 2,600.00 | 0.91 | 2,600.00 | 0.91 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 7,696.92 | 2.71 | 7,696.92 | 2.71 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 46,360.32 | 16.31 | 46,360.32 | 16.31 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 46,360.32 | 16.31 | 46,360.32 | 16.31 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,181.91 | 1.12 | 3,181.91 | 1.12 |
| Earthquake Insurance | 3,327.33 | 1.17 | 3,327.33 | 1.17 |
| Umbrella Insurance | 1,575.00 | 0.55 | 1,575.00 | 0.55 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 8,084.24 | 2.84 | 8,084.24 | 2.84 |
| | | | | |
| TOTAL OPERATING EXPENSES | 159,776.57 | 56.21 | 159,776.57 | 56.21 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -600.00 | -0.21 | -600.00 | -0.21 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 107.26 | 0.04 | 107.26 | 0.04 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -517.74 | -0.18 | -517.74 | -0.18 |
| | | | | |
| NET OPERATING INCOME | 124,987.15 | 43.97 | 124,987.15 | 43.97 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 90,175.60 | 31.72 | 90,175.60 | 31.72 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 90,175.60 | 31.72 | 90,175.60 | 31.72 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 34,811.55 | 12.25 | 34,811.55 | 12.25 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 89,564.64 | 31.51 | 89,564.64 | 31.51 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 9,999.96 | 3.52 | 9,999.96 | 3.52 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 83,230.36 | 29.28 | 83,230.36 | 29.28 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,322.72 | 0.82 | 2,322.72 | 0.82 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 185,117.68 | 65.13 | 185,117.68 | 65.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -150,306.13 | -52.88 | -150,306.13 | -52.88 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,825.59 | 0.99 | 2,825.59 | 0.99 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 2,825.59 | 0.99 | 2,825.59 | 0.99 |
| | | | | |
| NET INCOME (LOSS)BK | -153,131.72 | -53.87 | -153,131.72 | -53.87 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference | |
|---|---|---|---|---|
| 1010 - Checking | 2,572.05 | 2,826.15 | 254.10 | |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 | |
| **Total Cash** | **2,572.05** | **2,826.15** | **254.10** | |

| Year to Date | Beginning Balance | Ending Balance | Difference | |
|---|---|---|---|---|
| 1010 - Checking | 2,572.05 | 2,826.15 | 254.10 | |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 | |
| **Total Cash** | **2,572.05** | **2,826.15** | **254.10** | |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 872 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 163,306.76 | 98.06 | 163,306.76 | 98.06 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 1,132.25 | 0.68 | 1,132.25 | 0.68 |
| Prior Year Recovery Income | 436.93 | 0.26 | 436.93 | 0.26 |
| Utility Income | 1,669.70 | 1.00 | 1,669.70 | 1.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 166,545.64 | 100.00 | 166,545.64 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 25,737.90 | 15.45 | 25,737.90 | 15.45 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 367.94 | 0.22 | 367.94 | 0.22 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:20 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 26,105.84 | 15.67 | 26,105.84 | 15.67 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 222.00 | 0.13 | 222.00 | 0.13 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 212.00 | 0.13 | 212.00 | 0.13 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 57.48 | 0.03 | 57.48 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 65.00 | 0.04 | 65.00 | 0.04 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 556.48 | 0.33 | 556.48 | 0.33 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 701.54 | 0.42 | 701.54 | 0.42 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 1,776.55 | 1.07 | 1,776.55 | 1.07 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 9,771.41 | 5.87 | 9,771.41 | 5.87 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 12,249.50 | 7.36 | 12,249.50 | 7.36 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 5,339.48 | 3.21 | 5,339.48 | 3.21 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,734.43 | 1.64 | 2,734.43 | 1.64 |
| Garbage & Trash Removal | 1,266.66 | 0.76 | 1,266.66 | 0.76 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,086.63 | 0.65 | 1,086.63 | 0.65 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 10,427.20 | 6.26 | 10,427.20 | 6.26 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 796.68 | 0.48 | 796.68 | 0.48 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 2,082.50 | 1.25 | 2,082.50 | 1.25 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 380.00 | 0.23 | 380.00 | 0.23 |
| R&M - Roofing | 379.00 | 0.23 | 379.00 | 0.23 |
| R&M - Miscellaneous | 352.50 | 0.21 | 352.50 | 0.21 |
| R&M - Windows | 130.00 | 0.08 | 130.00 | 0.08 |
| R&M - HVAC | 1,595.00 | 0.96 | 1,595.00 | 0.96 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:20 PM

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 517.00 | 0.31 | 517.00 | 0.31 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 290.00 | 0.17 | 290.00 | 0.17 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 1,378.58 | 0.83 | 1,378.58 | 0.83 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,817.11 | 1.09 | 1,817.11 | 1.09 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 484.62 | 0.29 | 484.62 | 0.29 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:20 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 272.62 | 0.16 | 272.62 | 0.16 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 85.77 | 0.05 | 85.77 | 0.05 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 10,561.38 | 6.34 | 10,561.38 | 6.34 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 877 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 8,545.00 | 5.13 | 8,545.00 | 5.13 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 445.00 | 0.27 | 445.00 | 0.27 |
| Contract - Landscaping | 3,400.00 | 2.04 | 3,400.00 | 2.04 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,221.00 | 0.73 | 1,221.00 | 0.73 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 13,611.00 | 8.17 | 13,611.00 | 8.17 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 26,975.20 | 16.20 | 26,975.20 | 16.20 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 26,975.20 | 16.20 | 26,975.20 | 16.20 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,001.44 | 1.20 | 2,001.44 | 1.20 |
| Earthquake Insurance | 2,091.25 | 1.26 | 2,091.25 | 1.26 |
| Umbrella Insurance | 918.75 | 0.55 | 918.75 | 0.55 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 5,011.44 | 3.01 | 5,011.44 | 3.01 |
| | | | | |
| TOTAL OPERATING EXPENSES | 105,498.04 | 63.34 | 105,498.04 | 63.34 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -75.00 | -0.04 | -75.00 | -0.04 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -75.00 | -0.04 | -75.00 | -0.04 |
| | | | | |
| NET OPERATING INCOME | 61,122.60 | 36.70 | 61,122.60 | 36.70 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 51,947.24 | 31.19 | 51,947.24 | 31.19 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 51,947.24 | 31.19 | 51,947.24 | 31.19 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 9,175.36 | 5.51 | 9,175.36 | 5.51 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 50,412.88 | 30.27 | 50,412.88 | 30.27 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 5,833.31 | 3.50 | 5,833.31 | 3.50 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 7,029.91 | 4.22 | 7,029.91 | 4.22 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,354.92 | 0.81 | 1,354.92 | 0.81 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 879 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 64,631.02 | 38.81 | 64,631.02 | 38.81 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -55,455.66 | -33.30 | -55,455.66 | -33.30 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -55,455.66 | -33.30 | -55,455.66 | -33.30 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,826.15 | 10,667.87 | 7,841.72 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **2,826.15** | **10,667.87** | **7,841.72** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,826.15 | 10,667.87 | 7,841.72 |
| 1015 -Reserve Account | 0.00 | 0.00 | 0.00 |
| **Total Cash** | **2,826.15** | **10,667.87** | **7,841.72** |

Tuesday, September 01, 2020
06:20 PM

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 29, LLC
**for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

     a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of
      the current fiscal year; and

     b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities'
records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The
Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 881
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 29, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 882
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 883 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 884
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

American LegalNet, Inc.
www.FormsWorkFlow.com



Debtor Name Professional Financial Investors, Inc.  Case number 20-30604

**Exhibit A: Financial Statements for** Professional Investors 30, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 886
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 30, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 887 of 2121



# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 39,041.49 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 5,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 44,041.49 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 154,876.62 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 154,876.62 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 8,220.76 |
| Reserve - Improvements | 5,360.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 13,580.76 |
| TOTAL CURRENT ASSETS | 212,498.87 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,950,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,040,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -605,819.23 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,384,180.77 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 10,626.50 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 123,995.02 |
| Accum Amort Loan Fees | -77,838.00 |
| Personal Property | 1,260,000.00 |
| Accum Depreciation Personal Property | -252,000.00 |
| Organization Costs | 11,795.40 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 1,076,578.92 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 16,600.09 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 327,516.56 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 135,053.94 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 52,973.57 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 4,970.67 |
| 2019 T/O Outside Vendor | 35,016.29 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 572,131.12 |
| Accum Deprec - Capital Improvements | 460,093.16 |
| NET CAPITALIZED IMPROVEMENTS | 112,037.96 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 893 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -186,000.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 895 of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -186,000.00 |
| TOTAL ASSETS | 7,599,296.52 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 0.00 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 37,660.46 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 37,660.46 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 57,845.41 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,908,823.02 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,966,668.43 |
| TOTAL LIABILITIES | 5,004,328.89 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,800,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,031,434.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -78,822.15 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -94,776.22 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,594,967.63 |
| TOTAL LIABILITIES & EQUITY | 7,599,296.52 |
| | |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 58,829.10 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 1,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 59,829.10 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 3,981.94 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 3,981.94 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 7,888.47 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 7,888.47 |
| TOTAL CURRENT ASSETS | 71,699.51 |

Tuesday, September 01, 2020
06:28 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,950,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,040,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -696,577.31 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 900 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,293,422.69 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 10,626.50 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 123,995.02 |
| Accum Amort Loan Fees | -82,325.49 |
| Personal Property | 1,260,000.00 |
| Accum Depreciation Personal Property | -325,500.00 |
| Organization Costs | 11,795.40 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 998,591.43 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 16,600.09 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 327,516.56 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 135,053.94 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 52,973.57 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 4,970.67 |
| 2019 T/O Outside Vendor | 35,016.29 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 16,264.94 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 8,361.50 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 596,757.56 |
| Accum Deprec - Capital Improvements | 487,060.80 |
| NET CAPITALIZED IMPROVEMENTS | 109,696.76 |
|  |  |
| OTHER ASSETS |  |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 904
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -294,000.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 906
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -294,000.00 |
| TOTAL ASSETS | 7,179,410.39 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 314.70 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 42,860.01 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 8,006.17 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 51,180.88 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 45,574.65 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,849,939.31 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,895,513.96 |
| TOTAL LIABILITIES | 4,946,694.84 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,800,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -5,360.00 |
| Member Distribution | -1,169,863.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -173,598.37 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

|  | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -218,463.08 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,232,715.55 |
| TOTAL LIABILITIES & EQUITY | 7,179,410.39 |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 30, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 910 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 978,090.20 | 89.02 | 978,090.20 | 89.02 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 73,806.20 | 6.72 | 73,806.20 | 6.72 |
| Prior Year Recovery Income | 26,106.74 | 2.38 | 26,106.74 | 2.38 |
| Utility Income | 20,740.91 | 1.89 | 20,740.91 | 1.89 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,098,744.05 | 100.00 | 1,098,744.05 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 204,189.00 | 18.58 | 204,189.00 | 18.58 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 7,800.00 | 0.71 | 7,800.00 | 0.71 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 911 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 211,989.00 | 19.29 | 211,989.00 | 19.29 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,852.32 | 0.17 | 1,852.32 | 0.17 |
| Legal | 5,734.56 | 0.52 | 5,734.56 | 0.52 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 296.00 | 0.03 | 296.00 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 616.36 | 0.06 | 616.36 | 0.06 |
| Security Patrol | 4,614.00 | 0.42 | 4,614.00 | 0.42 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 13,113.24 | 1.19 | 13,113.24 | 1.19 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 59,160.18 | 5.38 | 59,160.18 | 5.38 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:30 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 59,160.18 | 5.38 | 59,160.18 | 5.38 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 41,244.81 | 3.75 | 41,244.81 | 3.75 |
| Utilities Credits or rebates | -1,250.00 | -0.11 | -1,250.00 | -0.11 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 17,688.88 | 1.61 | 17,688.88 | 1.61 |
| Garbage & Trash Removal | 11,588.10 | 1.05 | 11,588.10 | 1.05 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,951.14 | 0.18 | 1,951.14 | 0.18 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 71,222.93 | 6.48 | 71,222.93 | 6.48 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,135.47 | 0.29 | 3,135.47 | 0.29 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 515.00 | 0.05 | 515.00 | 0.05 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 967.77 | 0.09 | 967.77 | 0.09 |
| R&M - Electrical Supplies | 871.10 | 0.08 | 871.10 | 0.08 |
| R&M - Landscaping Supplies | 2,076.42 | 0.19 | 2,076.42 | 0.19 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 1,625.00 | 0.15 | 1,625.00 | 0.15 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,830.54 | 0.26 | 2,830.54 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 914 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2,294.09 | 0.21 | 2,294.09 | 0.21 |
| R&M - Painting Supplies | 128.25 | 0.01 | 128.25 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,443.64 | 1.31 | 14,443.64 | 1.31 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 598.00 | 0.05 | 598.00 | 0.05 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 8,604.98 | 0.78 | 8,604.98 | 0.78 |
| Contract - Electrical & Lighting | 2,375.00 | 0.22 | 2,375.00 | 0.22 |
| Contract - HVAC Maint. | 22,131.50 | 2.01 | 22,131.50 | 2.01 |
| Contract R&M | 9,806.05 | 0.89 | 9,806.05 | 0.89 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 34,263.52 | 3.12 | 34,263.52 | 3.12 |
| Contract - Painting | 1,060.00 | 0.10 | 1,060.00 | 0.10 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 18,392.78 | 1.67 | 18,392.78 | 1.67 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 97,231.83 | 8.85 | 97,231.83 | 8.85 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 96,378.62 | 8.77 | 96,378.62 | 8.77 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 96,378.62 | 8.77 | 96,378.62 | 8.77 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,837.75 | 0.80 | 8,837.75 | 0.80 |
| Earthquake Insurance | 20,453.97 | 1.86 | 20,453.97 | 1.86 |
| Umbrella Insurance | 1,575.00 | 0.14 | 1,575.00 | 0.14 |
| Flood Insurance | 4,205.52 | 0.38 | 4,205.52 | 0.38 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 35,072.24 | 3.19 | 35,072.24 | 3.19 |
| | | | | |
| TOTAL OPERATING EXPENSES | 598,611.68 | 54.48 | 598,611.68 | 54.48 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -15,157.61 | -1.38 | -15,157.61 | -1.38 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 56.08 | 0.01 | 56.08 | 0.01 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -15,101.53 | -1.37 | -15,101.53 | -1.37 |
| | | | | |
| NET OPERATING INCOME | 515,233.90 | 46.89 | 515,233.90 | 46.89 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 210,083.87 | 19.12 | 210,083.87 | 19.12 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 210,083.87 | 19.12 | 210,083.87 | 19.12 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 305,150.03 | 27.77 | 305,150.03 | 27.77 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 161,242.92 | 14.68 | 161,242.92 | 14.68 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 126,000.00 | 11.47 | 126,000.00 | 11.47 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 84,806.28 | 7.72 | 84,806.28 | 7.72 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 24,799.00 | 2.26 | 24,799.00 | 2.26 |

Tuesday, September 01, 2020
06:30 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 396,848.20 | 36.12 | 396,848.20 | 36.12 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -91,698.17 | -8.35 | -91,698.17 | -8.35 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,077.83 | 0.28 | 3,077.83 | 0.28 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,077.83 | 0.28 | 3,077.83 | 0.28 |
| | | | | |
| NET INCOME (LOSS)BK | -94,776.00 | -8.63 | -94,776.00 | -8.63 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 593,790.73 | 91.02 | 593,790.73 | 91.02 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 40,895.58 | 6.27 | 40,895.58 | 6.27 |
| Prior Year Recovery Income | 883.52 | 0.14 | 883.52 | 0.14 |
| Utility Income | 16,834.48 | 2.58 | 16,834.48 | 2.58 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 652,404.31 | 100.00 | 652,404.31 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 179,728.50 | 27.55 | 179,728.50 | 27.55 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 919
of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 140,451.48 | 21.53 | 140,451.48 | 21.53 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 320,179.98 | 49.08 | 320,179.98 | 49.08 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,458.72 | 0.22 | 1,458.72 | 0.22 |
| Legal | 15.09 | 0.00 | 15.09 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 55.50 | 0.01 | 55.50 | 0.01 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,055.98 | 0.16 | 1,055.98 | 0.16 |
| Security Patrol | 2,006.00 | 0.31 | 2,006.00 | 0.31 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 4,591.29 | 0.70 | 4,591.29 | 0.70 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 35,071.15 | 5.38 | 35,071.15 | 5.38 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 35,071.15 | 5.38 | 35,071.15 | 5.38 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 32,802.44 | 5.03 | 32,802.44 | 5.03 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 7,461.17 | 1.14 | 7,461.17 | 1.14 |
| Garbage & Trash Removal | 7,123.42 | 1.09 | 7,123.42 | 1.09 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,255.77 | 0.19 | 1,255.77 | 0.19 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 48,642.80 | 7.46 | 48,642.80 | 7.46 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 1,770.02 | 0.27 | 1,770.02 | 0.27 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 2,216.54 | 0.34 | 2,216.54 | 0.34 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,750.00 | 0.27 | 1,750.00 | 0.27 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 380.00 | 0.06 | 380.00 | 0.06 |
| R&M - Roofing | 1,379.50 | 0.21 | 1,379.50 | 0.21 |
| R&M - Miscellaneous | 210.00 | 0.03 | 210.00 | 0.03 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 2,107.50 | 0.32 | 2,107.50 | 0.32 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:30 PM

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,793.26 | 0.43 | 2,793.26 | 0.43 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 10.00 | 0.00 | 10.00 | 0.00 |
| R&M - Electrical Supplies | 1,026.00 | 0.16 | 1,026.00 | 0.16 |
| R&M - Landscaping Supplies | 397.96 | 0.06 | 397.96 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 7,290.66 | 1.12 | 7,290.66 | 1.12 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,854.63 | 0.28 | 1,854.63 | 0.28 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,262.85 | 0.19 | 1,262.85 | 0.19 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 24,448.92 | 3.75 | 24,448.92 | 3.75 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 672.40 | 0.10 | 672.40 | 0.10 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:30 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 10,828.00 | 1.66 | 10,828.00 | 1.66 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,935.00 | 3.06 | 19,935.00 | 3.06 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 270.00 | 0.04 | 270.00 | 0.04 |
| Contract - Landscaping | 7,450.00 | 1.14 | 7,450.00 | 1.14 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 2,480.00 | 0.38 | 2,480.00 | 0.38 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 41,635.40 | 6.38 | 41,635.40 | 6.38 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 56,347.77 | 8.64 | 56,347.77 | 8.64 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 56,347.77 | 8.64 | 56,347.77 | 8.64 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,236.00 | 0.80 | 5,236.00 | 0.80 |
| Earthquake Insurance | 12,803.56 | 1.96 | 12,803.56 | 1.96 |
| Umbrella Insurance | 918.75 | 0.14 | 918.75 | 0.14 |
| Flood Insurance | 2,503.33 | 0.38 | 2,503.33 | 0.38 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 924
                                    of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 21,461.64 | 3.29 | 21,461.64 | 3.29 |
| | | | | |
| TOTAL OPERATING EXPENSES | 552,378.95 | 84.67 | 552,378.95 | 84.67 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET OPERATING INCOME | 100,025.36 | 15.33 | 100,025.36 | 15.33 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 121,075.23 | 18.56 | 121,075.23 | 18.56 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 121,075.23 | 18.56 | 121,075.23 | 18.56 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -21,049.87 | -3.23 | -21,049.87 | -3.23 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 90,758.08 | 13.91 | 90,758.08 | 13.91 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 73,500.00 | 11.27 | 73,500.00 | 11.27 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 26,967.64 | 4.13 | 26,967.64 | 4.13 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,487.49 | 0.69 | 4,487.49 | 0.69 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 925 of 2121

## Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 195,713.21 | 30.00 | 195,713.21 | 30.00 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -216,763.08 | -33.23 | -216,763.08 | -33.23 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| | | | | |
| NET INCOME (LOSS)BK | -218,463.08 | -33.49 | -218,463.08 | -33.49 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 30, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

　a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

　b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 978,090.20 | 89.02 | 978,090.20 | 89.02 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 73,806.20 | 6.72 | 73,806.20 | 6.72 |
| Prior Year Recovery Income | 26,106.74 | 2.38 | 26,106.74 | 2.38 |
| Utility Income | 20,740.91 | 1.89 | 20,740.91 | 1.89 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,098,744.05 | 100.00 | 1,098,744.05 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 204,189.00 | 18.58 | 204,189.00 | 18.58 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 7,800.00 | 0.71 | 7,800.00 | 0.71 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 928 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 211,989.00 | 19.29 | 211,989.00 | 19.29 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,852.32 | 0.17 | 1,852.32 | 0.17 |
| Legal | 5,734.56 | 0.52 | 5,734.56 | 0.52 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 296.00 | 0.03 | 296.00 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 616.36 | 0.06 | 616.36 | 0.06 |
| Security Patrol | 4,614.00 | 0.42 | 4,614.00 | 0.42 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 13,113.24 | 1.19 | 13,113.24 | 1.19 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 59,160.18 | 5.38 | 59,160.18 | 5.38 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 59,160.18 | 5.38 | 59,160.18 | 5.38 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 41,244.81 | 3.75 | 41,244.81 | 3.75 |
| Utilities Credits or rebates | -1,250.00 | -0.11 | -1,250.00 | -0.11 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 17,688.88 | 1.61 | 17,688.88 | 1.61 |
| Garbage & Trash Removal | 11,588.10 | 1.05 | 11,588.10 | 1.05 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,951.14 | 0.18 | 1,951.14 | 0.18 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 71,222.93 | 6.48 | 71,222.93 | 6.48 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:31 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,135.47 | 0.29 | 3,135.47 | 0.29 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 515.00 | 0.05 | 515.00 | 0.05 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 967.77 | 0.09 | 967.77 | 0.09 |
| R&M - Electrical Supplies | 871.10 | 0.08 | 871.10 | 0.08 |
| R&M - Landscaping Supplies | 2,076.42 | 0.19 | 2,076.42 | 0.19 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 1,625.00 | 0.15 | 1,625.00 | 0.15 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,830.54 | 0.26 | 2,830.54 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2,294.09 | 0.21 | 2,294.09 | 0.21 |
| R&M - Painting Supplies | 128.25 | 0.01 | 128.25 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,443.64 | 1.31 | 14,443.64 | 1.31 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 598.00 | 0.05 | 598.00 | 0.05 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 8,604.98 | 0.78 | 8,604.98 | 0.78 |
| Contract - Electrical & Lighting | 2,375.00 | 0.22 | 2,375.00 | 0.22 |
| Contract - HVAC Maint. | 22,131.50 | 2.01 | 22,131.50 | 2.01 |
| Contract R&M | 9,806.05 | 0.89 | 9,806.05 | 0.89 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 34,263.52 | 3.12 | 34,263.52 | 3.12 |
| Contract - Painting | 1,060.00 | 0.10 | 1,060.00 | 0.10 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 18,392.78 | 1.67 | 18,392.78 | 1.67 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 97,231.83 | 8.85 | 97,231.83 | 8.85 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 96,378.62 | 8.77 | 96,378.62 | 8.77 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 96,378.62 | 8.77 | 96,378.62 | 8.77 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,837.75 | 0.80 | 8,837.75 | 0.80 |
| Earthquake Insurance | 20,453.97 | 1.86 | 20,453.97 | 1.86 |
| Umbrella Insurance | 1,575.00 | 0.14 | 1,575.00 | 0.14 |
| Flood Insurance | 4,205.52 | 0.38 | 4,205.52 | 0.38 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 35,072.24 | 3.19 | 35,072.24 | 3.19 |
| | | | | |
| TOTAL OPERATING EXPENSES | 598,611.68 | 54.48 | 598,611.68 | 54.48 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -15,157.61 | -1.38 | -15,157.61 | -1.38 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 56.08 | 0.01 | 56.08 | 0.01 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -15,101.53 | -1.37 | -15,101.53 | -1.37 |
| | | | | |
| NET OPERATING INCOME | 515,233.90 | 46.89 | 515,233.90 | 46.89 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 210,083.87 | 19.12 | 210,083.87 | 19.12 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 210,083.87 | 19.12 | 210,083.87 | 19.12 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 305,150.03 | 27.77 | 305,150.03 | 27.77 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 161,242.92 | 14.68 | 161,242.92 | 14.68 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 126,000.00 | 11.47 | 126,000.00 | 11.47 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 84,806.28 | 7.72 | 84,806.28 | 7.72 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 24,799.00 | 2.26 | 24,799.00 | 2.26 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 934
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 396,848.20 | 36.12 | 396,848.20 | 36.12 |
| NET INC.(LOSS) BEF.TAXES | -91,698.17 | -8.35 | -91,698.17 | -8.35 |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,077.83 | 0.28 | 3,077.83 | 0.28 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 3,077.83 | 0.28 | 3,077.83 | 0.28 |
| NET INCOME (LOSS)BK | -94,776.00 | -8.63 | -94,776.00 | -8.63 |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 32,348.65 | 39,041.49 | 6,692.84 |
| 1015 -Reserve Account | 5,000.00 | 5,000.00 | 0.00 |
| Total Cash | 37,348.65 | 44,041.49 | 6,692.84 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 32,348.65 | 39,041.49 | 6,692.84 |
| 1015 -Reserve Account | 5,000.00 | 5,000.00 | 0.00 |
| Total Cash | 37,348.65 | 44,041.49 | 6,692.84 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 593,790.73 | 91.02 | 593,790.73 | 91.02 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 40,895.58 | 6.27 | 40,895.58 | 6.27 |
| Prior Year Recovery Income | 883.52 | 0.14 | 883.52 | 0.14 |
| Utility Income | 16,834.48 | 2.58 | 16,834.48 | 2.58 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 652,404.31 | 100.00 | 652,404.31 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 179,728.50 | 27.55 | 179,728.50 | 27.55 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 140,451.48 | 21.53 | 140,451.48 | 21.53 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 320,179.98 | 49.08 | 320,179.98 | 49.08 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,458.72 | 0.22 | 1,458.72 | 0.22 |
| Legal | 15.09 | 0.00 | 15.09 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 55.50 | 0.01 | 55.50 | 0.01 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,055.98 | 0.16 | 1,055.98 | 0.16 |
| Security Patrol | 2,006.00 | 0.31 | 2,006.00 | 0.31 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 4,591.29 | 0.70 | 4,591.29 | 0.70 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 35,071.15 | 5.38 | 35,071.15 | 5.38 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 35,071.15 | 5.38 | 35,071.15 | 5.38 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 32,802.44 | 5.03 | 32,802.44 | 5.03 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 7,461.17 | 1.14 | 7,461.17 | 1.14 |
| Garbage & Trash Removal | 7,123.42 | 1.09 | 7,123.42 | 1.09 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,255.77 | 0.19 | 1,255.77 | 0.19 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 48,642.80 | 7.46 | 48,642.80 | 7.46 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 1,770.02 | 0.27 | 1,770.02 | 0.27 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 2,216.54 | 0.34 | 2,216.54 | 0.34 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,750.00 | 0.27 | 1,750.00 | 0.27 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 380.00 | 0.06 | 380.00 | 0.06 |
| R&M - Roofing | 1,379.50 | 0.21 | 1,379.50 | 0.21 |
| R&M - Miscellaneous | 210.00 | 0.03 | 210.00 | 0.03 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 2,107.50 | 0.32 | 2,107.50 | 0.32 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,793.26 | 0.43 | 2,793.26 | 0.43 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 10.00 | 0.00 | 10.00 | 0.00 |
| R&M - Electrical Supplies | 1,026.00 | 0.16 | 1,026.00 | 0.16 |
| R&M - Landscaping Supplies | 397.96 | 0.06 | 397.96 | 0.06 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 7,290.66 | 1.12 | 7,290.66 | 1.12 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,854.63 | 0.28 | 1,854.63 | 0.28 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 939 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,262.85 | 0.19 | 1,262.85 | 0.19 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 24,448.92 | 3.75 | 24,448.92 | 3.75 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 672.40 | 0.10 | 672.40 | 0.10 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 940
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 10,828.00 | 1.66 | 10,828.00 | 1.66 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,935.00 | 3.06 | 19,935.00 | 3.06 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 270.00 | 0.04 | 270.00 | 0.04 |
| Contract - Landscaping | 7,450.00 | 1.14 | 7,450.00 | 1.14 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 2,480.00 | 0.38 | 2,480.00 | 0.38 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 41,635.40 | 6.38 | 41,635.40 | 6.38 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 56,347.77 | 8.64 | 56,347.77 | 8.64 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 56,347.77 | 8.64 | 56,347.77 | 8.64 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,236.00 | 0.80 | 5,236.00 | 0.80 |
| Earthquake Insurance | 12,803.56 | 1.96 | 12,803.56 | 1.96 |
| Umbrella Insurance | 918.75 | 0.14 | 918.75 | 0.14 |
| Flood Insurance | 2,503.33 | 0.38 | 2,503.33 | 0.38 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 21,461.64 | 3.29 | 21,461.64 | 3.29 |
| | | | | |
| TOTAL OPERATING EXPENSES | 552,378.95 | 84.67 | 552,378.95 | 84.67 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET OPERATING INCOME | 100,025.36 | 15.33 | 100,025.36 | 15.33 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 121,075.23 | 18.56 | 121,075.23 | 18.56 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 121,075.23 | 18.56 | 121,075.23 | 18.56 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -21,049.87 | -3.23 | -21,049.87 | -3.23 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 90,758.08 | 13.91 | 90,758.08 | 13.91 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 73,500.00 | 11.27 | 73,500.00 | 11.27 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 26,967.64 | 4.13 | 26,967.64 | 4.13 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,487.49 | 0.69 | 4,487.49 | 0.69 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 195,713.21 | 30.00 | 195,713.21 | 30.00 |
| NET INC.(LOSS) BEF.TAXES | -216,763.08 | -33.23 | -216,763.08 | -33.23 |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| NET INCOME (LOSS)BK | -218,463.08 | -33.49 | -218,463.08 | -33.49 |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 39,041.49 | 58,829.10 | 19,787.61 |
| 1015 -Reserve Account | 5,000.00 | 1,000.00 | -4,000.00 |
| Total Cash | 44,041.49 | 59,829.10 | 15,787.61 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 39,041.49 | 58,829.10 | 19,787.61 |
| 1015 -Reserve Account | 5,000.00 | 1,000.00 | -4,000.00 |
| Total Cash | 44,041.49 | 59,829.10 | 15,787.61 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 943 of 2121

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 30, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 944 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

 **Exhibit B: Description of Operations for** Professional Investors 30, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 945 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 946
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 947 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

## Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit A: Financial Statements for** Professional Investors 31, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 949
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 31, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 950
of 2121


# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 59,558.34 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 1,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 60,558.34 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 1,320.25 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 1,320.25 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 4,262.82 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 4,262.82 |
| TOTAL CURRENT ASSETS | 66,141.41 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 951 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,284,172.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 4,229,350.40 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -522,311.33 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 952 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 4,991,211.07 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 8,634.45 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 69,424.00 |
| Accum Amort Loan Fees | -49,021.20 |
| Personal Property | 1,057,337.60 |
| Accum Depreciation Personal Property | -211,467.60 |
| Organization Costs | 14,214.53 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 889,121.78 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 954 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 955 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 8,052.20 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 198,154.45 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 825.48 |
| 2017 T/O Outside Vendor | 4,600.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 133,665.13 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 754.78 |
| 2018 T/O Outside Vendor | 14,440.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 41,249.08 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 815.03 |
| 2019 T/O Outside Vendor | 55,104.38 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 457,660.53 |
| Accum Deprec - Capital Improvements | 135,665.47 |
| NET CAPITALIZED IMPROVEMENTS | 321,995.06 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 956 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 957 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -194,639.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 958 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -194,639.00 |
| TOTAL ASSETS | 6,073,830.32 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,422.12 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 0.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 1,422.12 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 53,312.33 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,839,749.25 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,893,061.58 |
| TOTAL LIABILITIES | 3,894,483.70 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,200,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -861,744.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -86,841.26 |

Tuesday, September 01, 2020
06:37 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -72,068.12 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,179,346.62 |
| TOTAL LIABILITIES & EQUITY | 6,073,830.32 |
|  |  |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 162,241.21 |
| 1015-00-000 | 1015 -Reserve Account | 1,000.00 |
| 1099-00-000 | TOTAL CASH | 163,241.21 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 661.07 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 661.07 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 3,467.33 |
| 1220-00-000 | Prepaid Maint. Contract | 868.56 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 4,335.89 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 168,238.17 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 1,284,172.00 |
| 1310-00-000 | Building | 4,229,350.40 |
| 1311-00-000 | Accum Depreciation | -610,211.96 |
| 1349-00-000 | NET FIXED ASSETS | 4,903,310.44 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 15,434.45 |
| 1353-00-000 | Loan Fees | 169,768.41 |
| 1354-00-000 | Accum Amort Loan Fees | -51,004.79 |
| 1355-00-000 | Personal Property | 1,057,337.60 |
| 1356-00-000 | Accum Depreciation Personal Property | -273,145.65 |
| 1357-00-000 | Organization Costs | 14,214.53 |
| 1359-00-000 | NET ACQUISITION ASSETS | 932,604.55 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1493-00-000 | 2016 Other Improvements | 8,052.20 |
| 1494-00-000 | 2017 Other Improvements | 198,154.45 |
| 1494-00-200 | 2017 T/O Materials | 825.48 |
| 1494-00-300 | 2017 T/O Outside Vendor | 4,600.00 |
| 1495-00-000 | 2018 Other Improvements | 133,665.13 |
| 1495-00-200 | 2018 T/O Materials | 754.78 |
| 1495-00-300 | 2018 T/O Outside Vendor | 14,440.00 |
| 1496-00-000 | 2019 Other Improvements | 41,249.08 |
| 1496-00-200 | 2019 T/O Materials | 815.03 |
| 1496-00-300 | 2019 T/O Outside Vendor | 55,104.38 |
| 1497-00-000 | 2020 Other Improvements | 5,890.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 463,550.53 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 159,645.51 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 303,905.02 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | 850,000.00 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | 850,000.00 |
| 1999-00-000 | TOTAL ASSETS | 7,158,058.18 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 962
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 2002-00-000 | CURRENT LIABILITIES | |
| 2010-00-000 | Unearned Rent | 4,790.90 |
| 2020-00-000 | Property Tax Payable | 6,944.13 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 11,735.03 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2235-00-000 | Security Deposits Liability | 53,312.06 |
| 2240-00-000 | Mortgage Payable | 5,043,899.72 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 5,097,211.78 |
| 2999-00-000 | TOTAL LIABILITIES | 5,108,946.81 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 3,200,000.00 |
| 3070-00-000 | Member Distribution | -957,744.00 |
| 3130-00-000 | Retained Earnings | -158,909.38 |
| 3140-00-000 | Net Income (Loss) Current | -34,235.25 |
| 3990-00-000 | TOTAL EQUITY | 2,049,111.37 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 7,158,058.18 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 963 of 2121

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 31, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 964
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 828,436.69 | 98.51 | 828,436.69 | 98.51 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 11,074.32 | 1.32 | 11,074.32 | 1.32 |
| Prior Year Recovery Income | 1,442.84 | 0.17 | 1,442.84 | 0.17 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 840,953.85 | 100.00 | 840,953.85 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 119,150.00 | 14.17 | 119,150.00 | 14.17 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 3,816.59 | 0.45 | 3,816.59 | 0.45 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 8,336.58 | 0.99 | 8,336.58 | 0.99 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 965
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 131,303.17 | 15.61 | 131,303.17 | 15.61 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 7,169.89 | 0.85 | 7,169.89 | 0.85 |
| Legal | 720.00 | 0.09 | 720.00 | 0.09 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,956.01 | 0.23 | 1,956.01 | 0.23 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,437.86 | 0.29 | 2,437.86 | 0.29 |
| Security Patrol | 255.75 | 0.03 | 255.75 | 0.03 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,539.51 | 1.49 | 12,539.51 | 1.49 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 49,694.22 | 5.91 | 49,694.22 | 5.91 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 259.96 | 0.03 | 259.96 | 0.03 |
| TOTAL MANAGEMENT E... | 49,954.18 | 5.94 | 49,954.18 | 5.94 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 75,148.99 | 8.94 | 75,148.99 | 8.94 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,715.96 | 0.32 | 2,715.96 | 0.32 |
| Garbage & Trash Removal | 11,335.97 | 1.35 | 11,335.97 | 1.35 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 7,739.76 | 0.92 | 7,739.76 | 0.92 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 96,940.68 | 11.53 | 96,940.68 | 11.53 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:37 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,030.40 | 0.36 | 3,030.40 | 0.36 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,629.60 | 0.19 | 1,629.60 | 0.19 |
| R&M - Electrical Supplies | 1,013.66 | 0.12 | 1,013.66 | 0.12 |
| R&M - Landscaping Supplies | 157.58 | 0.02 | 157.58 | 0.02 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 4,062.94 | 0.48 | 4,062.94 | 0.48 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -355.34 | -0.04 | -355.34 | -0.04 |
| Locks & Keys | 2,994.52 | 0.36 | 2,994.52 | 0.36 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 12,533.36 | 1.49 | 12,533.36 | 1.49 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 969
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 809.60 | 0.10 | 809.60 | 0.10 |
| Contract - Electrical & Lighting | 967.00 | 0.12 | 967.00 | 0.12 |
| Contract - HVAC Maint. | 4,226.70 | 0.50 | 4,226.70 | 0.50 |
| Contract R&M | 2,037.82 | 0.24 | 2,037.82 | 0.24 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 5,878.14 | 0.70 | 5,878.14 | 0.70 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 5,639.46 | 0.67 | 5,639.46 | 0.67 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 6,391.21 | 0.76 | 6,391.21 | 0.76 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 25,949.93 | 3.09 | 25,949.93 | 3.09 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 83,714.22 | 9.95 | 83,714.22 | 9.95 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 83,714.22 | 9.95 | 83,714.22 | 9.95 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,689.90 | 0.91 | 7,689.90 | 0.91 |
| Earthquake Insurance | 8,375.06 | 1.00 | 8,375.06 | 1.00 |
| Umbrella Insurance | 1,575.00 | 0.19 | 1,575.00 | 0.19 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 17,639.96 | 2.10 | 17,639.96 | 2.10 |
| | | | | |
| TOTAL OPERATING EXPENSES | 430,575.01 | 51.20 | 430,575.01 | 51.20 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -175.44 | -0.02 | -175.44 | -0.02 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -200.44 | -0.02 | -200.44 | -0.02 |
| | | | | |
| NET OPERATING INCOME | 410,579.28 | 48.82 | 410,579.28 | 48.82 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 173,317.07 | 20.61 | 173,317.07 | 20.61 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 173,317.07 | 20.61 | 173,317.07 | 20.61 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 237,262.21 | 28.21 | 237,262.21 | 28.21 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 167,830.20 | 19.96 | 167,830.20 | 19.96 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 105,733.80 | 12.57 | 105,733.80 | 12.57 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 24,590.76 | 2.92 | 24,590.76 | 2.92 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 6,441.60 | 0.77 | 6,441.60 | 0.77 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 971 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 304,596.36 | 36.22 | 304,596.36 | 36.22 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -67,334.15 | -8.01 | -67,334.15 | -8.01 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,733.97 | 0.56 | 4,733.97 | 0.56 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,733.97 | 0.56 | 4,733.97 | 0.56 |
| | | | | |
| NET INCOME (LOSS)BK | -72,068.12 | -8.57 | -72,068.12 | -8.57 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:37 PM

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 493,124.64 | 98.35 | 493,124.64 | 98.35 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 8,222.76 | 1.64 | 8,222.76 | 1.64 |
| Prior Year Recovery Income | 71.34 | 0.01 | 71.34 | 0.01 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 501,418.74 | 100.00 | 501,418.74 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 20,193.60 | 4.03 | 20,193.60 | 4.03 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 475.50 | 0.09 | 475.50 | 0.09 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 20,669.10 | 4.12 | 20,669.10 | 4.12 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 5,207.19 | 1.04 | 5,207.19 | 1.04 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 748.00 | 0.15 | 748.00 | 0.15 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 2,820.96 | 0.56 | 2,820.96 | 0.56 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 8,776.15 | 1.75 | 8,776.15 | 1.75 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 29,587.48 | 5.90 | 29,587.48 | 5.90 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.03 | 169.71 | 0.03 |

Tuesday, September 01, 2020
06:36 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 29,757.19 | 5.93 | 29,757.19 | 5.93 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 41,466.39 | 8.27 | 41,466.39 | 8.27 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 10,279.69 | 2.05 | 10,279.69 | 2.05 |
| Garbage & Trash Removal | 5,961.52 | 1.19 | 5,961.52 | 1.19 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 4,114.83 | 0.82 | 4,114.83 | 0.82 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 61,822.43 | 12.33 | 61,822.43 | 12.33 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 5,995.28 | 1.20 | 5,995.28 | 1.20 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 514.50 | 0.10 | 514.50 | 0.10 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 484.01 | 0.10 | 484.01 | 0.10 |
| R&M - Windows | 90.00 | 0.02 | 90.00 | 0.02 |
| R&M - HVAC | 6,975.00 | 1.39 | 6,975.00 | 1.39 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 455.90 | 0.09 | 455.90 | 0.09 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 128.71 | 0.03 | 128.71 | 0.03 |
| R&M - Electrical Supplies | 82.84 | 0.02 | 82.84 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 4,636.01 | 0.92 | 4,636.01 | 0.92 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,432.19 | 0.29 | 1,432.19 | 0.29 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:36 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 520.97 | 0.10 | 520.97 | 0.10 |
| Locks & Keys | 343.38 | 0.07 | 343.38 | 0.07 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 588.40 | 0.12 | 588.40 | 0.12 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 22,247.19 | 4.44 | 22,247.19 | 4.44 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 219.00 | 0.04 | 219.00 | 0.04 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,212.00 | 0.44 | 2,212.00 | 0.44 |
| Contract R&M | 90.00 | 0.02 | 90.00 | 0.02 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 11,573.15 | 2.31 | 11,573.15 | 2.31 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 4,296.25 | 0.86 | 4,296.25 | 0.86 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,026.57 | 0.40 | 2,026.57 | 0.40 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 20,416.97 | 4.07 | 20,416.97 | 4.07 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 48,993.58 | 9.77 | 48,993.58 | 9.77 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 48,993.58 | 9.77 | 48,993.58 | 9.77 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,680.06 | 0.93 | 4,680.06 | 0.93 |
| Earthquake Insurance | 5,255.81 | 1.05 | 5,255.81 | 1.05 |
| Umbrella Insurance | 918.75 | 0.18 | 918.75 | 0.18 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,854.62 | 2.16 | 10,854.62 | 2.16 |
| | | | | |
| TOTAL OPERATING EXPENSES | 223,537.23 | 44.58 | 223,537.23 | 44.58 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -25.00 | 0.00 | -25.00 | 0.00 |
| | | | | |
| NET OPERATING INCOME | 277,906.51 | 55.42 | 277,906.51 | 55.42 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 134,899.45 | 26.90 | 134,899.45 | 26.90 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 134,899.45 | 26.90 | 134,899.45 | 26.90 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 143,007.06 | 28.52 | 143,007.06 | 28.52 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 97,900.95 | 19.52 | 97,900.95 | 19.52 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 61,678.05 | 12.30 | 61,678.05 | 12.30 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 13,979.72 | 2.79 | 13,979.72 | 2.79 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,983.59 | 0.40 | 1,983.59 | 0.40 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 979 of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 175,542.31 | 35.01 | 175,542.31 | 35.01 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -32,535.25 | -6.49 | -32,535.25 | -6.49 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.34 | 1,700.00 | 0.34 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.34 | 1,700.00 | 0.34 |
| | | | | |
| NET INCOME (LOSS)BK | -34,235.25 | -6.83 | -34,235.25 | -6.83 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 31, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 981 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 828,436.69 | 98.51 | 828,436.69 | 98.51 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 11,074.32 | 1.32 | 11,074.32 | 1.32 |
| Prior Year Recovery Income | 1,442.84 | 0.17 | 1,442.84 | 0.17 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 840,953.85 | 100.00 | 840,953.85 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 119,150.00 | 14.17 | 119,150.00 | 14.17 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 3,816.59 | 0.45 | 3,816.59 | 0.45 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 8,336.58 | 0.99 | 8,336.58 | 0.99 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 982 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 131,303.17 | 15.61 | 131,303.17 | 15.61 |
|  |  |  |  |  |
| ADMINISTRATIVE EXPENSES |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 7,169.89 | 0.85 | 7,169.89 | 0.85 |
| Legal | 720.00 | 0.09 | 720.00 | 0.09 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,956.01 | 0.23 | 1,956.01 | 0.23 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,437.86 | 0.29 | 2,437.86 | 0.29 |
| Security Patrol | 255.75 | 0.03 | 255.75 | 0.03 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,539.51 | 1.49 | 12,539.51 | 1.49 |
|  |  |  |  |  |
| MANAGEMENT EXPENSES |  |  |  |  |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 49,694.22 | 5.91 | 49,694.22 | 5.91 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 983
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 259.96 | 0.03 | 259.96 | 0.03 |
| TOTAL MANAGEMENT E... | 49,954.18 | 5.94 | 49,954.18 | 5.94 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 75,148.99 | 8.94 | 75,148.99 | 8.94 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,715.96 | 0.32 | 2,715.96 | 0.32 |
| Garbage & Trash Removal | 11,335.97 | 1.35 | 11,335.97 | 1.35 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 7,739.76 | 0.92 | 7,739.76 | 0.92 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 96,940.68 | 11.53 | 96,940.68 | 11.53 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,030.40 | 0.36 | 3,030.40 | 0.36 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,629.60 | 0.19 | 1,629.60 | 0.19 |
| R&M - Electrical Supplies | 1,013.66 | 0.12 | 1,013.66 | 0.12 |
| R&M - Landscaping Supplies | 157.58 | 0.02 | 157.58 | 0.02 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 4,062.94 | 0.48 | 4,062.94 | 0.48 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -355.34 | -0.04 | -355.34 | -0.04 |
| Locks & Keys | 2,994.52 | 0.36 | 2,994.52 | 0.36 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 12,533.36 | 1.49 | 12,533.36 | 1.49 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:34 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 809.60 | 0.10 | 809.60 | 0.10 |
| Contract - Electrical & Lighting | 967.00 | 0.12 | 967.00 | 0.12 |
| Contract - HVAC Maint. | 4,226.70 | 0.50 | 4,226.70 | 0.50 |
| Contract R&M | 2,037.82 | 0.24 | 2,037.82 | 0.24 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 5,878.14 | 0.70 | 5,878.14 | 0.70 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 5,639.46 | 0.67 | 5,639.46 | 0.67 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 6,391.21 | 0.76 | 6,391.21 | 0.76 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 25,949.93 | 3.09 | 25,949.93 | 3.09 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 83,714.22 | 9.95 | 83,714.22 | 9.95 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 83,714.22 | 9.95 | 83,714.22 | 9.95 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,689.90 | 0.91 | 7,689.90 | 0.91 |
| Earthquake Insurance | 8,375.06 | 1.00 | 8,375.06 | 1.00 |
| Umbrella Insurance | 1,575.00 | 0.19 | 1,575.00 | 0.19 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 987 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 17,639.96 | 2.10 | 17,639.96 | 2.10 |
| | | | | |
| TOTAL OPERATING EXPENSES | 430,575.01 | 51.20 | 430,575.01 | 51.20 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -175.44 | -0.02 | -175.44 | -0.02 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -200.44 | -0.02 | -200.44 | -0.02 |
| | | | | |
| NET OPERATING INCOME | 410,579.28 | 48.82 | 410,579.28 | 48.82 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 173,317.07 | 20.61 | 173,317.07 | 20.61 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 173,317.07 | 20.61 | 173,317.07 | 20.61 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 237,262.21 | 28.21 | 237,262.21 | 28.21 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 167,830.20 | 19.96 | 167,830.20 | 19.96 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 105,733.80 | 12.57 | 105,733.80 | 12.57 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 24,590.76 | 2.92 | 24,590.76 | 2.92 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 6,441.60 | 0.77 | 6,441.60 | 0.77 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 988
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 304,596.36 | 36.22 | 304,596.36 | 36.22 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -67,334.15 | -8.01 | -67,334.15 | -8.01 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,733.97 | 0.56 | 4,733.97 | 0.56 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,733.97 | 0.56 | 4,733.97 | 0.56 |
| | | | | |
| NET INCOME (LOSS)BK | -72,068.12 | -8.57 | -72,068.12 | -8.57 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 14,334.54 | 59,558.34 | 45,223.80 |
| 1015 -Reserve Account | 1,000.00 | 1,000.00 | 0.00 |
| Total Cash | 15,334.54 | 60,558.34 | 45,223.80 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 14,334.54 | 59,558.34 | 45,223.80 |
| 1015 -Reserve Account | 1,000.00 | 1,000.00 | 0.00 |
| Total Cash | 15,334.54 | 60,558.34 | 45,223.80 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 493,124.64 | 98.35 | 493,124.64 | 98.35 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 8,222.76 | 1.64 | 8,222.76 | 1.64 |
| Prior Year Recovery Income | 71.34 | 0.01 | 71.34 | 0.01 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 501,418.74 | 100.00 | 501,418.74 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 20,193.60 | 4.03 | 20,193.60 | 4.03 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 475.50 | 0.09 | 475.50 | 0.09 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 990 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 20,669.10 | 4.12 | 20,669.10 | 4.12 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 5,207.19 | 1.04 | 5,207.19 | 1.04 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 748.00 | 0.15 | 748.00 | 0.15 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 2,820.96 | 0.56 | 2,820.96 | 0.56 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 8,776.15 | 1.75 | 8,776.15 | 1.75 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 29,587.48 | 5.90 | 29,587.48 | 5.90 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.03 | 169.71 | 0.03 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 991
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 29,757.19 | 5.93 | 29,757.19 | 5.93 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 41,466.39 | 8.27 | 41,466.39 | 8.27 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 10,279.69 | 2.05 | 10,279.69 | 2.05 |
| Garbage & Trash Removal | 5,961.52 | 1.19 | 5,961.52 | 1.19 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 4,114.83 | 0.82 | 4,114.83 | 0.82 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 61,822.43 | 12.33 | 61,822.43 | 12.33 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 5,995.28 | 1.20 | 5,995.28 | 1.20 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 514.50 | 0.10 | 514.50 | 0.10 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 484.01 | 0.10 | 484.01 | 0.10 |
| R&M - Windows | 90.00 | 0.02 | 90.00 | 0.02 |
| R&M - HVAC | 6,975.00 | 1.39 | 6,975.00 | 1.39 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 455.90 | 0.09 | 455.90 | 0.09 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 128.71 | 0.03 | 128.71 | 0.03 |
| R&M - Electrical Supplies | 82.84 | 0.02 | 82.84 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 4,636.01 | 0.92 | 4,636.01 | 0.92 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,432.19 | 0.29 | 1,432.19 | 0.29 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 993 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 520.97 | 0.10 | 520.97 | 0.10 |
| Locks & Keys | 343.38 | 0.07 | 343.38 | 0.07 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 588.40 | 0.12 | 588.40 | 0.12 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 22,247.19 | 4.44 | 22,247.19 | 4.44 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 219.00 | 0.04 | 219.00 | 0.04 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 994
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,212.00 | 0.44 | 2,212.00 | 0.44 |
| Contract R&M | 90.00 | 0.02 | 90.00 | 0.02 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 11,573.15 | 2.31 | 11,573.15 | 2.31 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 4,296.25 | 0.86 | 4,296.25 | 0.86 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,026.57 | 0.40 | 2,026.57 | 0.40 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 20,416.97 | 4.07 | 20,416.97 | 4.07 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 48,993.58 | 9.77 | 48,993.58 | 9.77 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 48,993.58 | 9.77 | 48,993.58 | 9.77 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,680.06 | 0.93 | 4,680.06 | 0.93 |
| Earthquake Insurance | 5,255.81 | 1.05 | 5,255.81 | 1.05 |
| Umbrella Insurance | 918.75 | 0.18 | 918.75 | 0.18 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,854.62 | 2.16 | 10,854.62 | 2.16 |
| | | | | |
| TOTAL OPERATING EXPENSES | 223,537.23 | 44.58 | 223,537.23 | 44.58 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -25.00 | 0.00 | -25.00 | 0.00 |
| | | | | |
| NET OPERATING INCOME | 277,906.51 | 55.42 | 277,906.51 | 55.42 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 134,899.45 | 26.90 | 134,899.45 | 26.90 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 134,899.45 | 26.90 | 134,899.45 | 26.90 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 143,007.06 | 28.52 | 143,007.06 | 28.52 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 97,900.95 | 19.52 | 97,900.95 | 19.52 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 61,678.05 | 12.30 | 61,678.05 | 12.30 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 13,979.72 | 2.79 | 13,979.72 | 2.79 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,983.59 | 0.40 | 1,983.59 | 0.40 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 996
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 175,542.31 | 35.01 | 175,542.31 | 35.01 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -32,535.25 | -6.49 | -32,535.25 | -6.49 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.34 | 1,700.00 | 0.34 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.34 | 1,700.00 | 0.34 |
| | | | | |
| NET INCOME (LOSS)BK | -34,235.25 | -6.83 | -34,235.25 | -6.83 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 59,558.34 | 162,241.21 | 102,682.87 |
| 1015 -Reserve Account | 1,000.00 | 1,000.00 | 0.00 |
| **Total Cash** | **60,558.34** | **163,241.21** | **102,682.87** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 59,558.34 | 162,241.21 | 102,682.87 |
| 1015 -Reserve Account | 1,000.00 | 1,000.00 | 0.00 |
| **Total Cash** | **60,558.34** | **163,241.21** | **102,682.87** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 31, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:05    Page 998
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 31, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:05     Page 999
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1000
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1001 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1002 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 32, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1003 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 32, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1004
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 4,722.08 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 750.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 5,472.08 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 1,426.30 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 1,426.30 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 6,314.37 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 241.40 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 6,555.77 |
| TOTAL CURRENT ASSETS | 13,454.15 |

Tuesday, September 01, 2020
06:41 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,090,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 3,488,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -398,988.56 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Tuesday, September 01, 2020
06:41 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 4,179,011.44 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 7,323.10 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 49,903.00 |
| Accum Amort Loan Fees | -35,006.60 |
| Personal Property | 872,000.00 |
| Accum Depreciation Personal Property | -174,400.08 |
| Organization Costs | 6,437.24 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 726,256.66 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1009 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 800.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 52,086.05 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 88,218.01 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 47.32 |
| 2018 T/O Outside Vendor | 9,005.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 38,909.10 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 1,891.00 |
| 2019 T/O Outside Vendor | 19,147.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 210,103.48 |
| Accum Deprec - Capital Improvements | 81,870.16 |
| NET CAPITALIZED IMPROVEMENTS | 128,233.32 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1010
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Tuesday, September 01, 2020
06:41 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1012 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 5,046,955.57 |
| **LIABILITIES & EQUITY** | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,193.52 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 2,693.50 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 3,887.02 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 39,381.74 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,249,750.68 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1013 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,289,132.42 |
| TOTAL LIABILITIES | 3,293,019.44 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 2,700,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -694,284.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -105,737.50 |
| Retained Earingins - Owned Properties | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1014
of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -146,042.37 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,753,936.13 |
| TOTAL LIABILITIES & EQUITY | 5,046,955.57 |
| Total of All | 0.00 |

Tuesday, September 01, 2020
06:41 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 12,460.69 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 750.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 13,210.69 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 71.46 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 71.46 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 9,643.21 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 1,127.52 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 10,770.73 |
| TOTAL CURRENT ASSETS | 24,052.88 |

Tuesday, September 01, 2020
06:42 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,090,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 3,488,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -463,753.82 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Tuesday, September 01, 2020
06:42 PM

# Balance Sheet

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 4,114,246.18 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 7,323.10 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 49,903.00 |
| Accum Amort Loan Fees | -36,454.90 |
| Personal Property | 872,000.00 |
| Accum Depreciation Personal Property | -225,266.77 |
| Organization Costs | 6,437.24 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 673,941.67 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 800.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 52,086.05 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 88,218.01 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 47.32 |
| 2018 T/O Outside Vendor | 9,005.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 38,909.10 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 1,891.00 |
| 2019 T/O Outside Vendor | 19,147.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 57,410.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 959.81 |
| 2020 T/O Outside Vendor | 6,882.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 275,355.29 |
| Accum Deprec - Capital Improvements | 95,521.14 |
| NET CAPITALIZED IMPROVEMENTS | 179,834.15 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
|  | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
|  |  |
| LONG TERM RECEIVABLES |  |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1022 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -129,000.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -129,000.00 |
| TOTAL ASSETS | 4,863,074.88 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 15,911.45 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 1,865.62 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 5,863.57 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 23,640.64 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 38,681.99 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,215,910.62 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,254,592.61 |
| TOTAL LIABILITIES | 3,278,233.25 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 2,700,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -810.77 |
| Member Distribution | -792,641.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -251,779.87 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -69,926.73 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,584,841.63 |
| TOTAL LIABILITIES & EQUITY | 4,863,074.88 |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 32, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1027 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 725,243.48 | 98.91 | 725,243.48 | 98.91 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 4,677.12 | 0.64 | 4,677.12 | 0.64 |
| Prior Year Recovery Income | 2,776.89 | 0.38 | 2,776.89 | 0.38 |
| Utility Income | -984.00 | -0.13 | -984.00 | -0.13 |
| Storage Income | 1,550.00 | 0.21 | 1,550.00 | 0.21 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 733,263.49 | 100.00 | 733,263.49 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 157,736.08 | 21.51 | 157,736.08 | 21.51 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,144.99 | 0.29 | 2,144.99 | 0.29 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | -350.00 | -0.05 | -350.00 | -0.05 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1028 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 159,531.07 | 21.76 | 159,531.07 | 21.76 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 3,711.08 | 0.51 | 3,711.08 | 0.51 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 10,173.96 | 1.39 | 10,173.96 | 1.39 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 240.55 | 0.03 | 240.55 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 225.00 | 0.03 | 225.00 | 0.03 |
| Security Patrol | 1,327.82 | 0.18 | 1,327.82 | 0.18 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 15,678.41 | 2.14 | 15,678.41 | 2.14 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 42,909.56 | 5.85 | 42,909.56 | 5.85 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,428.00 | 0.19 | 1,428.00 | 0.19 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 234.96 | 0.03 | 234.96 | 0.03 |
| TOTAL MANAGEMENT E... | 44,572.52 | 6.08 | 44,572.52 | 6.08 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 49,845.86 | 6.80 | 49,845.86 | 6.80 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,959.17 | 0.40 | 2,959.17 | 0.40 |
| Garbage & Trash Removal | 11,335.97 | 1.55 | 11,335.97 | 1.55 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 6,762.11 | 0.92 | 6,762.11 | 0.92 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 70,903.11 | 9.67 | 70,903.11 | 9.67 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:44 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,368.64 | 0.46 | 3,368.64 | 0.46 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 80.00 | 0.01 | 80.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 998.89 | 0.14 | 998.89 | 0.14 |
| R&M - Electrical Supplies | 448.95 | 0.06 | 448.95 | 0.06 |
| R&M - Landscaping Supplies | 1,009.49 | 0.14 | 1,009.49 | 0.14 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 7,102.61 | 0.97 | 7,102.61 | 0.97 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1031
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -6,751.62 | -0.92 | -6,751.62 | -0.92 |
| Locks & Keys | 1,913.77 | 0.26 | 1,913.77 | 0.26 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,170.73 | 1.11 | 8,170.73 | 1.11 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 107.00 | 0.01 | 107.00 | 0.01 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1032
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 2,402.13 | 0.33 | 2,402.13 | 0.33 |
| Contract - Electrical & Lighting | 1,053.66 | 0.14 | 1,053.66 | 0.14 |
| Contract - HVAC Maint. | 12,578.31 | 1.72 | 12,578.31 | 1.72 |
| Contract R&M | 12,282.92 | 1.68 | 12,282.92 | 1.68 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 40,951.08 | 5.58 | 40,951.08 | 5.58 |
| Contract - Painting | 2,585.00 | 0.35 | 2,585.00 | 0.35 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 9,810.50 | 1.34 | 9,810.50 | 1.34 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 4,729.23 | 0.64 | 4,729.23 | 0.64 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 86,499.83 | 11.80 | 86,499.83 | 11.80 |
| | | | | |
| **TAXES** | | | | |
| Real Estate Taxes | 70,699.84 | 9.64 | 70,699.84 | 9.64 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 70,699.84 | 9.64 | 70,699.84 | 9.64 |
| | | | | |
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 7,127.06 | 0.97 | 7,127.06 | 0.97 |
| Earthquake Insurance | 7,384.52 | 1.01 | 7,384.52 | 1.01 |
| Umbrella Insurance | 1,575.00 | 0.21 | 1,575.00 | 0.21 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1033
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,086.58 | 2.19 | 16,086.58 | 2.19 |
| | | | | |
| TOTAL OPERATING EXPENSES | 472,142.09 | 64.39 | 472,142.09 | 64.39 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | -400.00 | -0.05 | -400.00 | -0.05 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -625.00 | -0.09 | -625.00 | -0.09 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -60.80 | -0.01 | -60.80 | -0.01 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -1,085.80 | -0.15 | -1,085.80 | -0.15 |
| | | | | |
| NET OPERATING INCOME | 262,207.20 | 35.76 | 262,207.20 | 35.76 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 130,667.32 | 17.82 | 130,667.32 | 17.82 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 130,667.32 | 17.82 | 130,667.32 | 17.82 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 131,539.88 | 17.94 | 131,539.88 | 17.94 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 111,026.16 | 15.14 | 111,026.16 | 15.14 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 87,200.04 | 11.89 | 87,200.04 | 11.89 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 69,630.28 | 9.50 | 69,630.28 | 9.50 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,991.80 | 0.68 | 4,991.80 | 0.68 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1034 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 272,848.28 | 37.21 | 272,848.28 | 37.21 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -141,308.40 | -19.27 | -141,308.40 | -19.27 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,733.97 | 0.65 | 4,733.97 | 0.65 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,733.97 | 0.65 | 4,733.97 | 0.65 |
| | | | | |
| NET INCOME (LOSS)BK | -146,042.37 | -19.92 | -146,042.37 | -19.92 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:44 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 415,004.74 | 98.06 | 415,004.74 | 98.06 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 4,254.46 | 1.01 | 4,254.46 | 1.01 |
| Prior Year Recovery Income | 2,625.62 | 0.62 | 2,625.62 | 0.62 |
| Utility Income | -246.00 | -0.06 | -246.00 | -0.06 |
| Storage Income | 1,575.00 | 0.37 | 1,575.00 | 0.37 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 423,213.82 | 100.00 | 423,213.82 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 127,415.60 | 30.11 | 127,415.60 | 30.11 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 133.28 | 0.03 | 133.28 | 0.03 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:43 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 127,548.88 | 30.14 | 127,548.88 | 30.14 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,636.88 | 0.62 | 2,636.88 | 0.62 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 130.50 | 0.03 | 130.50 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 1,880.64 | 0.44 | 1,880.64 | 0.44 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 4,648.02 | 1.10 | 4,648.02 | 1.10 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 24,943.11 | 5.89 | 24,943.11 | 5.89 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.04 | 169.71 | 0.04 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1037
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 700.00 | 0.17 | 700.00 | 0.17 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 164.95 | 0.04 | 164.95 | 0.04 |
| TOTAL MANAGEMENT E... | 25,977.77 | 6.14 | 25,977.77 | 6.14 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 24,531.54 | 5.80 | 24,531.54 | 5.80 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,010.47 | 0.48 | 2,010.47 | 0.48 |
| Garbage & Trash Removal | 6,937.19 | 1.64 | 6,937.19 | 1.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,313.60 | 0.78 | 3,313.60 | 0.78 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 36,792.80 | 8.69 | 36,792.80 | 8.69 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,787.49 | 0.89 | 3,787.49 | 0.89 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 962.73 | 0.23 | 962.73 | 0.23 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 475.00 | 0.11 | 475.00 | 0.11 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 813.00 | 0.19 | 813.00 | 0.19 |
| R&M - Miscellaneous | 604.16 | 0.14 | 604.16 | 0.14 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 442.50 | 0.10 | 442.50 | 0.10 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,463.31 | 0.35 | 1,463.31 | 0.35 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 23.41 | 0.01 | 23.41 | 0.01 |
| R&M - Electrical Supplies | 109.48 | 0.03 | 109.48 | 0.03 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,942.20 | 0.46 | 1,942.20 | 0.46 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -3,359.75 | -0.79 | -3,359.75 | -0.79 |
| Locks & Keys | 215.44 | 0.05 | 215.44 | 0.05 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,478.97 | 1.77 | 7,478.97 | 1.77 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 29.00 | 0.01 | 29.00 | 0.01 |
| Contract - Fire Safety Maint. | 160.00 | 0.04 | 160.00 | 0.04 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:43 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,560.00 | 0.84 | 3,560.00 | 0.84 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 20,150.69 | 4.76 | 20,150.69 | 4.76 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 5,150.00 | 1.22 | 5,150.00 | 1.22 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,719.48 | 0.41 | 1,719.48 | 0.41 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 878.00 | 0.21 | 878.00 | 0.21 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 31,647.17 | 7.48 | 31,647.17 | 7.48 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 41,381.99 | 9.78 | 41,381.99 | 9.78 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 41,381.99 | 9.78 | 41,381.99 | 9.78 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,334.75 | 1.02 | 4,334.75 | 1.02 |
| Earthquake Insurance | 4,641.00 | 1.10 | 4,641.00 | 1.10 |
| Umbrella Insurance | 918.75 | 0.22 | 918.75 | 0.22 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1041 of 2121

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 9,894.50 | 2.34 | 9,894.50 | 2.34 |
| | | | | |
| TOTAL OPERATING EXPENSES | 285,370.10 | 67.43 | 285,370.10 | 67.43 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET OPERATING INCOME | 137,843.72 | 32.57 | 137,843.72 | 32.57 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 75,339.22 | 17.80 | 75,339.22 | 17.80 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 75,339.22 | 17.80 | 75,339.22 | 17.80 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 62,504.50 | 14.77 | 62,504.50 | 14.77 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 64,765.26 | 15.30 | 64,765.26 | 15.30 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 50,866.69 | 12.02 | 50,866.69 | 12.02 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 13,650.98 | 3.23 | 13,650.98 | 3.23 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,448.30 | 0.34 | 1,448.30 | 0.34 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 130,731.23 | 30.89 | 130,731.23 | 30.89 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -68,226.73 | -16.12 | -68,226.73 | -16.12 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.40 | 1,700.00 | 0.40 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.40 | 1,700.00 | 0.40 |
| | | | | |
| NET INCOME (LOSS)BK | -69,926.73 | -16.52 | -69,926.73 | -16.52 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
06:43 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 32, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1044 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 725,243.48 | 98.91 | 725,243.48 | 98.91 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 4,677.12 | 0.64 | 4,677.12 | 0.64 |
| Prior Year Recovery Income | 2,776.89 | 0.38 | 2,776.89 | 0.38 |
| Utility Income | -984.00 | -0.13 | -984.00 | -0.13 |
| Storage Income | 1,550.00 | 0.21 | 1,550.00 | 0.21 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 733,263.49 | 100.00 | 733,263.49 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 157,736.08 | 21.51 | 157,736.08 | 21.51 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,144.99 | 0.29 | 2,144.99 | 0.29 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | -350.00 | -0.05 | -350.00 | -0.05 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1045 of 2121

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 159,531.07 | 21.76 | 159,531.07 | 21.76 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 3,711.08 | 0.51 | 3,711.08 | 0.51 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 10,173.96 | 1.39 | 10,173.96 | 1.39 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 240.55 | 0.03 | 240.55 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 225.00 | 0.03 | 225.00 | 0.03 |
| Security Patrol | 1,327.82 | 0.18 | 1,327.82 | 0.18 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 15,678.41 | 2.14 | 15,678.41 | 2.14 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 42,909.56 | 5.85 | 42,909.56 | 5.85 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,428.00 | 0.19 | 1,428.00 | 0.19 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 234.96 | 0.03 | 234.96 | 0.03 |
| TOTAL MANAGEMENT E... | 44,572.52 | 6.08 | 44,572.52 | 6.08 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 49,845.86 | 6.80 | 49,845.86 | 6.80 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,959.17 | 0.40 | 2,959.17 | 0.40 |
| Garbage & Trash Removal | 11,335.97 | 1.55 | 11,335.97 | 1.55 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 6,762.11 | 0.92 | 6,762.11 | 0.92 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 70,903.11 | 9.67 | 70,903.11 | 9.67 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1047 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,368.64 | 0.46 | 3,368.64 | 0.46 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 80.00 | 0.01 | 80.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 998.89 | 0.14 | 998.89 | 0.14 |
| R&M - Electrical Supplies | 448.95 | 0.06 | 448.95 | 0.06 |
| R&M - Landscaping Supplies | 1,009.49 | 0.14 | 1,009.49 | 0.14 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 7,102.61 | 0.97 | 7,102.61 | 0.97 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -6,751.62 | -0.92 | -6,751.62 | -0.92 |
| Locks & Keys | 1,913.77 | 0.26 | 1,913.77 | 0.26 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,170.73 | 1.11 | 8,170.73 | 1.11 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 107.00 | 0.01 | 107.00 | 0.01 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1049 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 2,402.13 | 0.33 | 2,402.13 | 0.33 |
| Contract - Electrical & Lighting | 1,053.66 | 0.14 | 1,053.66 | 0.14 |
| Contract - HVAC Maint. | 12,578.31 | 1.72 | 12,578.31 | 1.72 |
| Contract R&M | 12,282.92 | 1.68 | 12,282.92 | 1.68 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 40,951.08 | 5.58 | 40,951.08 | 5.58 |
| Contract - Painting | 2,585.00 | 0.35 | 2,585.00 | 0.35 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 9,810.50 | 1.34 | 9,810.50 | 1.34 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 4,729.23 | 0.64 | 4,729.23 | 0.64 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 86,499.83 | 11.80 | 86,499.83 | 11.80 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 70,699.84 | 9.64 | 70,699.84 | 9.64 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 70,699.84 | 9.64 | 70,699.84 | 9.64 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,127.06 | 0.97 | 7,127.06 | 0.97 |
| Earthquake Insurance | 7,384.52 | 1.01 | 7,384.52 | 1.01 |
| Umbrella Insurance | 1,575.00 | 0.21 | 1,575.00 | 0.21 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1050 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,086.58 | 2.19 | 16,086.58 | 2.19 |
| | | | | |
| TOTAL OPERATING EXPENSES | 472,142.09 | 64.39 | 472,142.09 | 64.39 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | -400.00 | -0.05 | -400.00 | -0.05 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -625.00 | -0.09 | -625.00 | -0.09 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -60.80 | -0.01 | -60.80 | -0.01 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -1,085.80 | -0.15 | -1,085.80 | -0.15 |
| | | | | |
| NET OPERATING INCOME | 262,207.20 | 35.76 | 262,207.20 | 35.76 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 130,667.32 | 17.82 | 130,667.32 | 17.82 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 130,667.32 | 17.82 | 130,667.32 | 17.82 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 131,539.88 | 17.94 | 131,539.88 | 17.94 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 111,026.16 | 15.14 | 111,026.16 | 15.14 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 87,200.04 | 11.89 | 87,200.04 | 11.89 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 69,630.28 | 9.50 | 69,630.28 | 9.50 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 4,991.80 | 0.68 | 4,991.80 | 0.68 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 272,848.28 | 37.21 | 272,848.28 | 37.21 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -141,308.40 | -19.27 | -141,308.40 | -19.27 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,733.97 | 0.65 | 4,733.97 | 0.65 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,733.97 | 0.65 | 4,733.97 | 0.65 |
| | | | | |
| NET INCOME (LOSS)BK | -146,042.37 | -19.92 | -146,042.37 | -19.92 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 21,100.10 | 4,722.08 | -16,378.02 |
| 1015 -Reserve Account | 750.00 | 750.00 | 0.00 |
| **Total Cash** | **21,850.10** | **5,472.08** | **-16,378.02** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 21,100.10 | 4,722.08 | -16,378.02 |
| 1015 -Reserve Account | 750.00 | 750.00 | 0.00 |
| **Total Cash** | **21,850.10** | **5,472.08** | **-16,378.02** |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1052 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 415,004.74 | 98.06 | 415,004.74 | 98.06 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 4,254.46 | 1.01 | 4,254.46 | 1.01 |
| Prior Year Recovery Income | 2,625.62 | 0.62 | 2,625.62 | 0.62 |
| Utility Income | -246.00 | -0.06 | -246.00 | -0.06 |
| Storage Income | 1,575.00 | 0.37 | 1,575.00 | 0.37 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 423,213.82 | 100.00 | 423,213.82 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 127,415.60 | 30.11 | 127,415.60 | 30.11 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 133.28 | 0.03 | 133.28 | 0.03 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 127,548.88 | 30.14 | 127,548.88 | 30.14 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,636.88 | 0.62 | 2,636.88 | 0.62 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 130.50 | 0.03 | 130.50 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 1,880.64 | 0.44 | 1,880.64 | 0.44 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 4,648.02 | 1.10 | 4,648.02 | 1.10 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 24,943.11 | 5.89 | 24,943.11 | 5.89 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.71 | 0.04 | 169.71 | 0.04 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1054
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 700.00 | 0.17 | 700.00 | 0.17 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 164.95 | 0.04 | 164.95 | 0.04 |
| TOTAL MANAGEMENT E... | 25,977.77 | 6.14 | 25,977.77 | 6.14 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 24,531.54 | 5.80 | 24,531.54 | 5.80 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,010.47 | 0.48 | 2,010.47 | 0.48 |
| Garbage & Trash Removal | 6,937.19 | 1.64 | 6,937.19 | 1.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,313.60 | 0.78 | 3,313.60 | 0.78 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 36,792.80 | 8.69 | 36,792.80 | 8.69 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,787.49 | 0.89 | 3,787.49 | 0.89 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 962.73 | 0.23 | 962.73 | 0.23 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 475.00 | 0.11 | 475.00 | 0.11 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 813.00 | 0.19 | 813.00 | 0.19 |
| R&M - Miscellaneous | 604.16 | 0.14 | 604.16 | 0.14 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 442.50 | 0.10 | 442.50 | 0.10 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1055
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,463.31 | 0.35 | 1,463.31 | 0.35 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 23.41 | 0.01 | 23.41 | 0.01 |
| R&M - Electrical Supplies | 109.48 | 0.03 | 109.48 | 0.03 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,942.20 | 0.46 | 1,942.20 | 0.46 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -3,359.75 | -0.79 | -3,359.75 | -0.79 |
| Locks & Keys | 215.44 | 0.05 | 215.44 | 0.05 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,478.97 | 1.77 | 7,478.97 | 1.77 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 29.00 | 0.01 | 29.00 | 0.01 |
| Contract - Fire Safety Maint. | 160.00 | 0.04 | 160.00 | 0.04 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1057 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,560.00 | 0.84 | 3,560.00 | 0.84 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 20,150.69 | 4.76 | 20,150.69 | 4.76 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 5,150.00 | 1.22 | 5,150.00 | 1.22 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,719.48 | 0.41 | 1,719.48 | 0.41 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 878.00 | 0.21 | 878.00 | 0.21 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 31,647.17 | 7.48 | 31,647.17 | 7.48 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 41,381.99 | 9.78 | 41,381.99 | 9.78 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 41,381.99 | 9.78 | 41,381.99 | 9.78 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,334.75 | 1.02 | 4,334.75 | 1.02 |
| Earthquake Insurance | 4,641.00 | 1.10 | 4,641.00 | 1.10 |
| Umbrella Insurance | 918.75 | 0.22 | 918.75 | 0.22 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 9,894.50 | 2.34 | 9,894.50 | 2.34 |
| TOTAL OPERATING EXPENSES | 285,370.10 | 67.43 | 285,370.10 | 67.43 |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| NET OPERATING INCOME | 137,843.72 | 32.57 | 137,843.72 | 32.57 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 75,339.22 | 17.80 | 75,339.22 | 17.80 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 75,339.22 | 17.80 | 75,339.22 | 17.80 |
| NET INC.BEFORE DEP.& TAX | 62,504.50 | 14.77 | 62,504.50 | 14.77 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 64,765.26 | 15.30 | 64,765.26 | 15.30 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 50,866.69 | 12.02 | 50,866.69 | 12.02 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 13,650.98 | 3.23 | 13,650.98 | 3.23 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,448.30 | 0.34 | 1,448.30 | 0.34 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1059 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 130,731.23 | 30.89 | 130,731.23 | 30.89 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -68,226.73 | -16.12 | -68,226.73 | -16.12 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.40 | 1,700.00 | 0.40 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.40 | 1,700.00 | 0.40 |
| | | | | |
| NET INCOME (LOSS)BK | -69,926.73 | -16.52 | -69,926.73 | -16.52 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,722.08 | 12,460.69 | 7,738.61 |
| 1015 -Reserve Account | 750.00 | 750.00 | 0.00 |
| **Total Cash** | **5,472.08** | **13,210.69** | **7,738.61** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,722.08 | 12,460.69 | 7,738.61 |
| 1015 -Reserve Account | 750.00 | 750.00 | 0.00 |
| **Total Cash** | **5,472.08** | **13,210.69** | **7,738.61** |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1060 of 2121

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 32, LLC **for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1061 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Investors 32, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1062 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1063 of 2121

American LegalNet, Inc. 
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1064 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1065 of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Financial Investors, Inc. 33, LLC

Case: 20-30604  Doc# 154  Filed: 09/23/20  Entered: 09/23/20 19:21:06  Page 1066 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Financial Investors, Inc. 33, LLC **as of** 9/5/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1067
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS |  |
| 1001-00-000 | CURRENT ASSETS |  |
| 1002-00-000 | CASH |  |
| 1010-00-000 | 1010 - Checking | 6,141.37 |
| 1015-00-000 | 1015 -Reserve Account | 3,000.00 |
| 1090-00-000 | Petty Cash | 300.00 |
| 1099-00-000 | TOTAL CASH | 9,441.37 |
|  |  |  |
| 1180-00-000 | ACCOUNTS RECEIVABLES |  |
| 1181-00-000 | A/R Rent Due | 21,781.07 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 21,781.07 |
|  |  |  |
| 1200-00-000 | RESERVES & PREPAIDS |  |
| 1205-00-000 | Reserve - Insurance | 2,990.94 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 2,990.94 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 34,213.38 |
|  |  |  |
| 1300-00-000 | FIXED ASSETS |  |
| 1305-00-000 | Land | 2,080,000.00 |
| 1310-00-000 | Building | 8,320,000.00 |
| 1311-00-000 | Accum Depreciation | -893,483.18 |
| 1349-00-000 | NET FIXED ASSETS | 9,506,516.82 |
|  |  |  |
| 1350-00-000 | ACQUISITION ASSETS |  |
| 1351-00-000 | Closing Costs | 20,778.00 |
| 1353-00-000 | Loan Fees | 80,352.00 |
| 1354-00-000 | Accum Amort Loan Fees | -24,105.60 |
| 1355-00-000 | Personal Property | 100,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -60,000.12 |
| 1357-00-000 | Organization Costs | 74,476.15 |
| 1359-00-000 | NET ACQUISITION ASSETS | 191,500.43 |
|  |  |  |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS |  |
| 1494-00-000 | 2017 Other Improvements | 650,591.01 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 7,470.15 |
| 1494-00-200 | 2017 T/O Materials | 99,892.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 74,459.34 |
| 1495-00-000 | 2018 Other Improvements | 1,237,650.90 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 26,705.21 |
| 1495-00-200 | 2018 T/O Materials | 78,519.35 |
| 1495-00-300 | 2018 T/O Outside Vendor | 98,119.61 |
| 1496-00-000 | 2019 Other Improvements | 821,708.57 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 23,809.27 |
| 1496-00-200 | 2019 T/O Materials | 83,400.33 |
| 1496-00-300 | 2019 T/O Outside Vendor | 173,705.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 3,376,030.83 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 548,234.13 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 2,827,796.70 |
|  |  |  |
| 1800-00-000 | LONG TERM RECEIVABLES |  |
| 1850-00-000 | Due To/From GP | -3,217,700.00 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | -3,217,700.00 |
| 1999-00-000 | TOTAL ASSETS | 9,342,327.33 |
| 2000-00-000 | LIABILITIES & EQUITY |  |
| 2001-00-000 | LIABILITIES |  |

# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 16,708.09 |
| 2010-00-000 | Unearned Rent | 1,909.65 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 18,617.74 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2235-00-000 | Security Deposits Liability | 59,901.00 |
| 2240-00-000 | Mortgage Payable | 6,300,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 6,359,901.00 |
| 2999-00-000 | TOTAL LIABILITIES | 6,378,518.74 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 5,600,000.00 |
| 3070-00-000 | Member Distribution | -1,400,000.01 |
| 3130-00-000 | Retained Earnings | -850,911.62 |
| 3140-00-000 | Net Income (Loss) Current | -385,279.78 |
| 3990-00-000 | TOTAL EQUITY | 2,963,808.59 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 9,342,327.33 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 115,063.44 |
| 1015-00-000 | 1015 -Reserve Account | 3,000.00 |
| 1090-00-000 | Petty Cash | 300.00 |
| 1099-00-000 | TOTAL CASH | 118,363.44 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 27,067.74 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 27,067.74 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 8,758.04 |
| 1250-00-000 | Prepaid Taxes | -0.01 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 8,758.03 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 154,189.21 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 2,080,000.00 |
| 1310-00-000 | Building | 8,320,000.00 |
| 1311-00-000 | Accum Depreciation | -1,070,305.00 |
| 1349-00-000 | NET FIXED ASSETS | 9,329,695.00 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 27,827.00 |
| 1353-00-000 | Loan Fees | 192,373.46 |
| 1354-00-000 | Accum Amort Loan Fees | -28,792.80 |
| 1355-00-000 | Personal Property | 100,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -71,666.81 |
| 1357-00-000 | Organization Costs | 74,476.15 |
| 1359-00-000 | NET ACQUISITION ASSETS | 294,217.00 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1494-00-000 | 2017 Other Improvements | 650,591.01 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 7,470.15 |
| 1494-00-200 | 2017 T/O Materials | 99,892.09 |
| 1494-00-300 | 2017 T/O Outside Vendor | 74,459.34 |
| 1495-00-000 | 2018 Other Improvements | 1,237,650.90 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 26,705.21 |
| 1495-00-200 | 2018 T/O Materials | 78,519.35 |
| 1495-00-300 | 2018 T/O Outside Vendor | 98,119.61 |
| 1496-00-000 | 2019 Other Improvements | 821,708.57 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 23,809.27 |
| 1496-00-200 | 2019 T/O Materials | 83,400.33 |
| 1496-00-300 | 2019 T/O Outside Vendor | 173,705.00 |
| 1497-00-000 | 2020 Other Improvements | 5,462.90 |
| 1497-00-100 | 2020 T/O Misc. Exp. | 3,501.25 |
| 1497-00-200 | 2020 T/O Materials | 7,334.96 |
| 1497-00-300 | 2020 T/O Outside Vendor | 28,810.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 3,421,139.94 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 686,685.03 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 2,734,454.91 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 1850-00-000 | Due To/From GP | -1,423,468.16 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | -1,423,468.16 |
| 1999-00-000 | TOTAL ASSETS | 11,089,087.96 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 283.88 |
| 2010-00-000 | Unearned Rent | 7,201.32 |
| 2020-00-000 | Property Tax Payable | 13,957.80 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 21,443.00 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2235-00-000 | Security Deposits Liability | 67,106.00 |
| 2240-00-000 | Mortgage Payable | 8,456,200.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 8,523,306.00 |
| 2999-00-000 | TOTAL LIABILITIES | 8,544,749.00 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 5,600,000.00 |
| 3070-00-000 | Member Distribution | -1,611,730.78 |
| 3130-00-000 | Retained Earnings | -1,236,191.45 |
| 3140-00-000 | Net Income (Loss) Current | -207,738.81 |
| 3990-00-000 | TOTAL EQUITY | 2,544,338.96 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 11,089,087.96 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1071 of 2121

**Exhibit A-2: Statement of Income (*Loss*) for** ProfessionalFinancialInvestors,Inc.33LLC   **for period ending** 9/5/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1072 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 1,037,300.50 | 98.83 | 1,037,300.50 | 98.83 |
| 4014-00-000 | Laundry income | 12,230.95 | 1.17 | 12,230.95 | 1.17 |
| 4099-00-000 | TOTAL INCOME | 1,049,531.45 | 100.00 | 1,049,531.45 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 68,621.67 | 6.54 | 68,621.67 | 6.54 |
| 6025-00-000 | Signs | 1,297.25 | 0.12 | 1,297.25 | 0.12 |
| 6031-00-000 | Other Renting Expenses | 9,864.70 | 0.94 | 9,864.70 | 0.94 |
| 6040-00-000 | Credit Check Fees Rcvd | -200.00 | -0.02 | -200.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 171.40 | 0.02 | 171.40 | 0.02 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 79,755.02 | 7.60 | 79,755.02 | 7.60 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6062-00-000 | Legal | -5,675.00 | -0.54 | -5,675.00 | -0.54 |
| 6067-00-000 | Outside Services | 531.00 | 0.05 | 531.00 | 0.05 |
| 6070-00-000 | Office Expense | 1,717.11 | 0.16 | 1,717.11 | 0.16 |
| 6074-00-000 | Licenses, Fees & Permits | 8,947.07 | 0.85 | 8,947.07 | 0.85 |
| 6075-00-000 | Security Patrol | 7,153.51 | 0.68 | 7,153.51 | 0.68 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 12,673.69 | 1.21 | 12,673.69 | 1.21 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 2,760.00 | 0.26 | 2,760.00 | 0.26 |
| 6112-00-000 | Apart Janitorial/Groundskeeper | 7,200.00 | 0.69 | 7,200.00 | 0.69 |
| 6113-00-000 | Manager Salary | 54,181.92 | 5.16 | 54,181.92 | 5.16 |
| 6120-00-000 | Offsite Mgt Fee PFI | 62,357.10 | 5.94 | 62,357.10 | 5.94 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 126,499.02 | 12.05 | 126,499.02 | 12.05 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 5,121.30 | 0.49 | 5,121.30 | 0.49 |
| 6205-00-100 | Utilities Credits or rebates | -872.90 | -0.08 | -872.90 | -0.08 |
| 6215-00-000 | Water | 14,607.09 | 1.39 | 14,607.09 | 1.39 |
| 6220-00-000 | Garbage & Trash Removal | 41,677.01 | 3.97 | 41,677.01 | 3.97 |
| 6230-00-000 | Telephone/Internet/Fax | 3,204.48 | 0.31 | 3,204.48 | 0.31 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 63,736.98 | 6.07 | 63,736.98 | 6.07 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 6,994.03 | 0.67 | 6,994.03 | 0.67 |
| 6275-00-145 | R&M - Miscellaneous | 706.54 | 0.07 | 706.54 | 0.07 |
| 6305-00-000 | R&M - Misc. Cleaning | 12,655.00 | 1.21 | 12,655.00 | 1.21 |
| 6310-00-000 | R&M - Pest Control | 5,900.00 | 0.56 | 5,900.00 | 0.56 |
| 6316-00-000 | Maint. Salaries | 7,246.94 | 0.69 | 7,246.94 | 0.69 |
| 6320-00-000 | Maintenance Supplies | 2,535.73 | 0.24 | 2,535.73 | 0.24 |
| 6320-00-100 | R&M - Electrical Supplies | 500.27 | 0.05 | 500.27 | 0.05 |
| 6321-00-000 | R&M - Landscaping Supplies | 33,805.00 | 3.22 | 33,805.00 | 3.22 |
| 6322-00-150 | R&M - Cleaning Supplies | 149.84 | 0.01 | 149.84 | 0.01 |
| 6323-00-000 | Misc. Small Purchases | 25.62 | 0.00 | 25.62 | 0.00 |
| 6325-00-000 | Small Tools & Equipment | 284.92 | 0.03 | 284.92 | 0.03 |
| 6331-00-000 | Locks & Keys | 2,102.61 | 0.20 | 2,102.61 | 0.20 |
| 6333-00-000 | R&M - Painting Supplies | 615.53 | 0.06 | 615.53 | 0.06 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 73,522.03 | 7.01 | 73,522.03 | 7.01 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 2,273.43 | 0.22 | 2,273.43 | 0.22 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6355-00-000 | Contract - Plumbing/Sewer | 580.00 | 0.06 | 580.00 | 0.06 |
| 6361-00-000 | Contract - HVAC Maint. | 3,121.00 | 0.30 | 3,121.00 | 0.30 |
| 6362-00-000 | Contract R&M | 13,091.82 | 1.25 | 13,091.82 | 1.25 |
| 6370-00-000 | Contract - Landscaping | 47,249.00 | 4.50 | 47,249.00 | 4.50 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 66,315.25 | 6.32 | 66,315.25 | 6.32 |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 168,810.68 | 16.08 | 168,810.68 | 16.08 |
| 6449-00-000 | TOTAL TAX EXPENSE | 168,810.68 | 16.08 | 168,810.68 | 16.08 |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 16,548.00 | 1.58 | 16,548.00 | 1.58 |
| 6465-00-000 | Earthquake Insurance | 10,183.42 | 0.97 | 10,183.42 | 0.97 |
| 6467-00-000 | Umbrella Insurance | 1,334.12 | 0.13 | 1,334.12 | 0.13 |
| 6469-00-000 | Flood Insurance | 10,923.37 | 1.04 | 10,923.37 | 1.04 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 38,988.91 | 3.71 | 38,988.91 | 3.71 |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 630,301.58 | 60.06 | 630,301.58 | 60.06 |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000 | Late Charges | -525.00 | -0.05 | -525.00 | -0.05 |
| 6560-00-000 | Damages & Cleaning Fees | -6,710.00 | -0.64 | -6,710.00 | -0.64 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -6,357.21 | -0.61 | -6,357.21 | -0.61 |
| 6580-00-000 | Miscellaneous Income | -19,211.00 | -1.83 | -19,211.00 | -1.83 |
| 6595-00-000 | TOTAL OTHER INCOME | -32,828.21 | -3.13 | -32,828.21 | -3.13 |
| 6599-00-000 | NET OPERATING INCOME | 452,058.08 | 43.07 | 452,058.08 | 43.07 |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 255,500.00 | 24.34 | 255,500.00 | 24.34 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 255,500.00 | 24.34 | 255,500.00 | 24.34 |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 196,558.08 | 18.73 | 196,558.08 | 18.73 |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 296,294.72 | 28.23 | 296,294.72 | 28.23 |
| 6720-00-000 | Personal Prop. Deprec. | 20,000.04 | 1.91 | 20,000.04 | 1.91 |
| 6730-00-000 | Cap. Improvement Deprec. | 252,793.40 | 24.09 | 252,793.40 | 24.09 |
| 6750-00-000 | Loan Fee Amortization | 8,035.20 | 0.77 | 8,035.20 | 0.77 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 577,123.36 | 54.99 | 577,123.36 | 54.99 |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -380,565.28 | -36.26 | -380,565.28 | -36.26 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 4,714.55 | 0.45 | 4,714.55 | 0.45 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 4,714.55 | 0.45 | 4,714.55 | 0.45 |
| 6900-00-000 | NET INCOME (LOSS)BK | -385,279.83 | -36.71 | -385,279.83 | -36.71 |
| 7099-00-000 | NET INCOME (LOSS) | -385,279.83 | -36.71 | -385,279.83 | -36.71 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 639,080.00 | 98.61 | 639,080.00 | 98.61 |
| 4014-00-000 | Laundry income | 8,999.93 | 1.39 | 8,999.93 | 1.39 |
| 4099-00-000 | TOTAL INCOME | 648,079.93 | 100.00 | 648,079.93 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 29,890.00 | 4.61 | 29,890.00 | 4.61 |
| 6011-00-000 | Promo/Move-In Incentives | 2,500.00 | 0.39 | 2,500.00 | 0.39 |
| 6020-00-000 | Advertising | 56.15 | 0.01 | 56.15 | 0.01 |
| 6025-00-000 | Signs | 433.54 | 0.07 | 433.54 | 0.07 |
| 6040-00-000 | Credit Check Fees Rcvd | -145.00 | -0.02 | -145.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 86.70 | 0.01 | 86.70 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 32,821.39 | 5.06 | 32,821.39 | 5.06 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6062-00-000 | Legal | 6,425.00 | 0.99 | 6,425.00 | 0.99 |
| 6067-00-000 | Outside Services | 404.00 | 0.06 | 404.00 | 0.06 |
| 6070-00-000 | Office Expense | 602.57 | 0.09 | 602.57 | 0.09 |
| 6074-00-000 | Licenses, Fees & Permits | 1,059.00 | 0.16 | 1,059.00 | 0.16 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 8,490.57 | 1.31 | 8,490.57 | 1.31 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6112-00-000 | Apart Janitorial/Groundskeeper | 4,200.00 | 0.65 | 4,200.00 | 0.65 |
| 6113-00-000 | Manager Salary | 43,100.99 | 6.65 | 43,100.99 | 6.65 |
| 6120-00-000 | Offsite Mgt Fee PFI | 38,320.80 | 5.91 | 38,320.80 | 5.91 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 85,621.79 | 13.21 | 85,621.79 | 13.21 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 3,128.97 | 0.48 | 3,128.97 | 0.48 |
| 6205-00-100 | Utilities Credits or rebates | -831.87 | -0.13 | -831.87 | -0.13 |
| 6215-00-000 | Water | 7,387.15 | 1.14 | 7,387.15 | 1.14 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1075
of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6220-00-000 | Garbage & Trash Removal | 17,012.41 | 2.62 | 17,012.41 | 2.62 |
| 6230-00-000 | Telephone/Internet/Fax | 1,303.56 | 0.20 | 1,303.56 | 0.20 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 28,000.22 | 4.32 | 28,000.22 | 4.32 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 4,877.89 | 0.75 | 4,877.89 | 0.75 |
| 6275-00-120 | R&M - Electrical | 526.35 | 0.08 | 526.35 | 0.08 |
| 6275-00-145 | R&M - Miscellaneous | 6,186.79 | 0.95 | 6,186.79 | 0.95 |
| 6275-00-150 | R&M - Windows | 96.77 | 0.01 | 96.77 | 0.01 |
| 6310-00-000 | R&M - Pest Control | 360.00 | 0.06 | 360.00 | 0.06 |
| 6320-00-000 | Maintenance Supplies | 440.54 | 0.07 | 440.54 | 0.07 |
| 6320-00-100 | R&M - Electrical Supplies | 185.81 | 0.03 | 185.81 | 0.03 |
| 6322-00-150 | R&M - Cleaning Supplies | 639.01 | 0.10 | 639.01 | 0.10 |
| 6325-00-000 | Small Tools & Equipment | 28.35 | 0.00 | 28.35 | 0.00 |
| 6331-00-000 | Locks & Keys | 146.94 | 0.02 | 146.94 | 0.02 |
| 6333-00-000 | R&M - Painting Supplies | 94.87 | 0.01 | 94.87 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 13,583.32 | 2.10 | 13,583.32 | 2.10 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 193.13 | 0.03 | 193.13 | 0.03 |
| 6362-00-000 | Contract R&M | 2,205.00 | 0.34 | 2,205.00 | 0.34 |
| 6367-00-000 | Contract - Pest Control | 900.00 | 0.14 | 900.00 | 0.14 |
| 6370-00-000 | Contract - Landscaping | 12,645.00 | 1.95 | 12,645.00 | 1.95 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 15,943.13 | 2.46 | 15,943.13 | 2.46 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 102,357.79 | 15.79 | 102,357.79 | 15.79 |
| 6449-00-000 | TOTAL TAX EXPENSE | 102,357.79 | 15.79 | 102,357.79 | 15.79 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 13,556.13 | 2.09 | 13,556.13 | 2.09 |
| 6465-00-000 | Earthquake Insurance | 6,276.06 | 0.97 | 6,276.06 | 0.97 |
| 6467-00-000 | Umbrella Insurance | 1,050.56 | 0.16 | 1,050.56 | 0.16 |
| 6469-00-000 | Flood Insurance | 7,571.61 | 1.17 | 7,571.61 | 1.17 |

Saturday, September 05, 2020
12:27 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6498-00-000    TOTAL INSURANCE EXPENSE | 28,454.36 | 4.39 | 28,454.36 | 4.39 |
| 6499-00-000    TOTAL OPERATING EXPENSES | 315,272.57 | 48.65 | 315,272.57 | 48.65 |
| 6500-00-000    OTHER INCOME | | | | |
| 6540-00-000    NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000    Late Charges | -225.00 | -0.03 | -225.00 | -0.03 |
| 6575-00-000    T/O - S/D Charges to Tenant | -1,113.00 | -0.17 | -1,113.00 | -0.17 |
| 6595-00-000    TOTAL OTHER INCOME | -1,363.00 | -0.21 | -1,363.00 | -0.21 |
| 6599-00-000    NET OPERATING INCOME | 334,170.36 | 51.56 | 334,170.36 | 51.56 |
| 6605-00-000    DEBT SERVICE EXPENSE | | | | |
| 6610-00-000    Mortgage Interest | 208,582.61 | 32.18 | 208,582.61 | 32.18 |
| 6660-00-000    TOTAL DEBT SERVICE EXP. | 208,582.61 | 32.18 | 208,582.61 | 32.18 |
| 6670-00-000    NET INC.BEFORE DEP.& TAX | 125,587.75 | 19.38 | 125,587.75 | 19.38 |
| 6700-00-000    DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000    Building Depreciation | 176,821.82 | 27.28 | 176,821.82 | 27.28 |
| 6720-00-000    Personal Prop. Deprec. | 11,666.69 | 1.80 | 11,666.69 | 1.80 |
| 6730-00-000    Cap. Improvement Deprec. | 138,450.90 | 21.36 | 138,450.90 | 21.36 |
| 6750-00-000    Loan Fee Amortization | 4,687.20 | 0.72 | 4,687.20 | 0.72 |
| 6770-00-000    TOTAL DEPREC. & AMORT. | 331,626.61 | 51.17 | 331,626.61 | 51.17 |
| 6799-00-000    NET INC.(LOSS) BEF.TAXES | -206,038.86 | -31.79 | -206,038.86 | -31.79 |
| 6805-00-000    INCOME TAX EXPENSE | | | | |
| 6820-00-000    FTB Tax Expense | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| 6850-00-000    TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| 6900-00-000    NET INCOME (LOSS)BK | -207,738.86 | -32.05 | -207,738.86 | -32.05 |

**Exhibit A-3: Statement of Cash Flows for** Professional Financial Investors, Inc. 33, LLC **for period ending** 9/5/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 1,037,300.50 | 98.83 | 1,037,300.50 | 98.83 |
| 4014-00-000 | Laundry income | 12,230.95 | 1.17 | 12,230.95 | 1.17 |
| 4099-00-000 | TOTAL INCOME | 1,049,531.45 | 100.00 | 1,049,531.45 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 68,621.67 | 6.54 | 68,621.67 | 6.54 |
| 6025-00-000 | Signs | 1,297.25 | 0.12 | 1,297.25 | 0.12 |
| 6031-00-000 | Other Renting Expenses | 9,864.70 | 0.94 | 9,864.70 | 0.94 |
| 6040-00-000 | Credit Check Fees Rcvd | -200.00 | -0.02 | -200.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 171.40 | 0.02 | 171.40 | 0.02 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 79,755.02 | 7.60 | 79,755.02 | 7.60 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6062-00-000 | Legal | -5,675.00 | -0.54 | -5,675.00 | -0.54 |
| 6067-00-000 | Outside Services | 531.00 | 0.05 | 531.00 | 0.05 |
| 6070-00-000 | Office Expense | 1,717.11 | 0.16 | 1,717.11 | 0.16 |
| 6074-00-000 | Licenses, Fees & Permits | 8,947.07 | 0.85 | 8,947.07 | 0.85 |
| 6075-00-000 | Security Patrol | 7,153.51 | 0.68 | 7,153.51 | 0.68 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 12,673.69 | 1.21 | 12,673.69 | 1.21 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 2,760.00 | 0.26 | 2,760.00 | 0.26 |
| 6112-00-000 | Apart Janitorial/Groundskeeper | 7,200.00 | 0.69 | 7,200.00 | 0.69 |
| 6113-00-000 | Manager Salary | 54,181.92 | 5.16 | 54,181.92 | 5.16 |
| 6120-00-000 | Offsite Mgt Fee PFI | 62,357.10 | 5.94 | 62,357.10 | 5.94 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 126,499.02 | 12.05 | 126,499.02 | 12.05 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 5,121.30 | 0.49 | 5,121.30 | 0.49 |
| 6205-00-100 | Utilities Credits or rebates | -872.90 | -0.08 | -872.90 | -0.08 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1079 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6215-00-000 | Water | 14,607.09 | 1.39 | 14,607.09 | 1.39 |
| 6220-00-000 | Garbage & Trash Removal | 41,677.01 | 3.97 | 41,677.01 | 3.97 |
| 6230-00-000 | Telephone/Internet/Fax | 3,204.48 | 0.31 | 3,204.48 | 0.31 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 63,736.98 | 6.07 | 63,736.98 | 6.07 |
|  |  |  |  |  |  |
| 6275-00-000 | REPAIRS & MAINTENANCE |  |  |  |  |
| 6275-00-010 | R&M Unit | 6,994.03 | 0.67 | 6,994.03 | 0.67 |
| 6275-00-145 | R&M - Miscellaneous | 706.54 | 0.07 | 706.54 | 0.07 |
| 6305-00-000 | R&M - Misc. Cleaning | 12,655.00 | 1.21 | 12,655.00 | 1.21 |
| 6310-00-000 | R&M - Pest Control | 5,900.00 | 0.56 | 5,900.00 | 0.56 |
| 6316-00-000 | Maint. Salaries | 7,246.94 | 0.69 | 7,246.94 | 0.69 |
| 6320-00-000 | Maintenance Supplies | 2,535.73 | 0.24 | 2,535.73 | 0.24 |
| 6320-00-100 | R&M - Electrical Supplies | 500.27 | 0.05 | 500.27 | 0.05 |
| 6321-00-000 | R&M - Landscaping Supplies | 33,805.00 | 3.22 | 33,805.00 | 3.22 |
| 6322-00-150 | R&M - Cleaning Supplies | 149.84 | 0.01 | 149.84 | 0.01 |
| 6323-00-000 | Misc. Small Purchases | 25.62 | 0.00 | 25.62 | 0.00 |
| 6325-00-000 | Small Tools & Equipment | 284.92 | 0.03 | 284.92 | 0.03 |
| 6331-00-000 | Locks & Keys | 2,102.61 | 0.20 | 2,102.61 | 0.20 |
| 6333-00-000 | R&M - Painting Supplies | 615.53 | 0.06 | 615.53 | 0.06 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 73,522.03 | 7.01 | 73,522.03 | 7.01 |
|  |  |  |  |  |  |
| 6350-00-000 | CONTRACT MAINTENANCE |  |  |  |  |
| 6351-00-170 | Contract - fire master | 2,273.43 | 0.22 | 2,273.43 | 0.22 |
| 6355-00-000 | Contract - Plumbing/Sewer | 580.00 | 0.06 | 580.00 | 0.06 |
| 6361-00-000 | Contract - HVAC Maint. | 3,121.00 | 0.30 | 3,121.00 | 0.30 |
| 6362-00-000 | Contract R&M | 13,091.82 | 1.25 | 13,091.82 | 1.25 |
| 6370-00-000 | Contract - Landscaping | 47,249.00 | 4.50 | 47,249.00 | 4.50 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 66,315.25 | 6.32 | 66,315.25 | 6.32 |
|  |  |  |  |  |  |
| 6400-00-000 | TAXES |  |  |  |  |
| 6410-00-000 | Real Estate Taxes | 168,810.68 | 16.08 | 168,810.68 | 16.08 |
| 6449-00-000 | TOTAL TAX EXPENSE | 168,810.68 | 16.08 | 168,810.68 | 16.08 |
|  |  |  |  |  |  |
| 6450-00-000 | INSURANCE EXPENSE |  |  |  |  |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1080 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6460-00-000 | Package Insurance | 16,548.00 | 1.58 | 16,548.00 | 1.58 |
| 6465-00-000 | Earthquake Insurance | 10,183.42 | 0.97 | 10,183.42 | 0.97 |
| 6467-00-000 | Umbrella Insurance | 1,334.12 | 0.13 | 1,334.12 | 0.13 |
| 6469-00-000 | Flood Insurance | 10,923.37 | 1.04 | 10,923.37 | 1.04 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 38,988.91 | 3.71 | 38,988.91 | 3.71 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 630,301.58 | 60.06 | 630,301.58 | 60.06 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000 | Late Charges | -525.00 | -0.05 | -525.00 | -0.05 |
| 6560-00-000 | Damages & Cleaning Fees | -6,710.00 | -0.64 | -6,710.00 | -0.64 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -6,357.21 | -0.61 | -6,357.21 | -0.61 |
| 6580-00-000 | Miscellaneous Income | -19,211.00 | -1.83 | -19,211.00 | -1.83 |
| 6595-00-000 | TOTAL OTHER INCOME | -32,828.21 | -3.13 | -32,828.21 | -3.13 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 452,058.08 | 43.07 | 452,058.08 | 43.07 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 255,500.00 | 24.34 | 255,500.00 | 24.34 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 255,500.00 | 24.34 | 255,500.00 | 24.34 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 196,558.08 | 18.73 | 196,558.08 | 18.73 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 296,294.72 | 28.23 | 296,294.72 | 28.23 |
| 6720-00-000 | Personal Prop. Deprec. | 20,000.04 | 1.91 | 20,000.04 | 1.91 |
| 6730-00-000 | Cap. Improvement Deprec. | 252,793.40 | 24.09 | 252,793.40 | 24.09 |
| 6750-00-000 | Loan Fee Amortization | 8,035.20 | 0.77 | 8,035.20 | 0.77 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 577,123.36 | 54.99 | 577,123.36 | 54.99 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -380,565.28 | -36.26 | -380,565.28 | -36.26 |
| | | | | | |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1081
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6820-00-000 | FTB Tax Expense | 4,714.55 | 0.45 | 4,714.55 | 0.45 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 4,714.55 | 0.45 | 4,714.55 | 0.45 |
| 6900-00-000 | NET INCOME (LOSS)BK | -385,279.83 | -36.71 | -385,279.83 | -36.71 |
| | Adjustments | | | | |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-00-000 | 1010 - Checking | 6,247.78 | 6,141.37 | -106.41 |
| 1015-00-000 | 1015 -Reserve Account | 3,000.00 | 3,000.00 | 0.00 |
| | Total Cash | 9,247.78 | 9,141.37 | -106.41 |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-00-000 | 1010 - Checking | 6,247.78 | 6,141.37 | -106.41 |
| 1015-00-000 | 1015 -Reserve Account | 3,000.00 | 3,000.00 | 0.00 |
| | Total Cash | 9,247.78 | 9,141.37 | -106.41 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 639,080.00 | 98.61 | 639,080.00 | 98.61 |
| 4014-00-000 | Laundry income | 8,999.93 | 1.39 | 8,999.93 | 1.39 |
| 4099-00-000 | TOTAL INCOME | 648,079.93 | 100.00 | 648,079.93 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 29,890.00 | 4.61 | 29,890.00 | 4.61 |
| 6011-00-000 | Promo/Move-In Incentives | 2,500.00 | 0.39 | 2,500.00 | 0.39 |
| 6020-00-000 | Advertising | 56.15 | 0.01 | 56.15 | 0.01 |
| 6025-00-000 | Signs | 433.54 | 0.07 | 433.54 | 0.07 |
| 6040-00-000 | Credit Check Fees Rcvd | -145.00 | -0.02 | -145.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 86.70 | 0.01 | 86.70 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 32,821.39 | 5.06 | 32,821.39 | 5.06 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6062-00-000 | Legal | 6,425.00 | 0.99 | 6,425.00 | 0.99 |
| 6067-00-000 | Outside Services | 404.00 | 0.06 | 404.00 | 0.06 |
| 6070-00-000 | Office Expense | 602.57 | 0.09 | 602.57 | 0.09 |
| 6074-00-000 | Licenses, Fees & Permits | 1,059.00 | 0.16 | 1,059.00 | 0.16 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 8,490.57 | 1.31 | 8,490.57 | 1.31 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6112-00-000 | Apart Janitorial/Groundskeeper | 4,200.00 | 0.65 | 4,200.00 | 0.65 |
| 6113-00-000 | Manager Salary | 43,100.99 | 6.65 | 43,100.99 | 6.65 |
| 6120-00-000 | Offsite Mgt Fee PFI | 38,320.80 | 5.91 | 38,320.80 | 5.91 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 85,621.79 | 13.21 | 85,621.79 | 13.21 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 3,128.97 | 0.48 | 3,128.97 | 0.48 |
| 6205-00-100 | Utilities Credits or rebates | -831.87 | -0.13 | -831.87 | -0.13 |
| 6215-00-000 | Water | 7,387.15 | 1.14 | 7,387.15 | 1.14 |

Saturday, September 05, 2020
12:30 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6220-00-000 | Garbage & Trash Removal | 17,012.41 | 2.62 | 17,012.41 | 2.62 |
| 6230-00-000 | Telephone/Internet/Fax | 1,303.56 | 0.20 | 1,303.56 | 0.20 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 28,000.22 | 4.32 | 28,000.22 | 4.32 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 4,877.89 | 0.75 | 4,877.89 | 0.75 |
| 6275-00-120 | R&M - Electrical | 526.35 | 0.08 | 526.35 | 0.08 |
| 6275-00-145 | R&M - Miscellaneous | 6,186.79 | 0.95 | 6,186.79 | 0.95 |
| 6275-00-150 | R&M - Windows | 96.77 | 0.01 | 96.77 | 0.01 |
| 6310-00-000 | R&M - Pest Control | 360.00 | 0.06 | 360.00 | 0.06 |
| 6320-00-000 | Maintenance Supplies | 440.54 | 0.07 | 440.54 | 0.07 |
| 6320-00-100 | R&M - Electrical Supplies | 185.81 | 0.03 | 185.81 | 0.03 |
| 6322-00-150 | R&M - Cleaning Supplies | 639.01 | 0.10 | 639.01 | 0.10 |
| 6325-00-000 | Small Tools & Equipment | 28.35 | 0.00 | 28.35 | 0.00 |
| 6331-00-000 | Locks & Keys | 146.94 | 0.02 | 146.94 | 0.02 |
| 6333-00-000 | R&M - Painting Supplies | 94.87 | 0.01 | 94.87 | 0.01 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 13,583.32 | 2.10 | 13,583.32 | 2.10 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 193.13 | 0.03 | 193.13 | 0.03 |
| 6362-00-000 | Contract R&M | 2,205.00 | 0.34 | 2,205.00 | 0.34 |
| 6367-00-000 | Contract - Pest Control | 900.00 | 0.14 | 900.00 | 0.14 |
| 6370-00-000 | Contract - Landscaping | 12,645.00 | 1.95 | 12,645.00 | 1.95 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 15,943.13 | 2.46 | 15,943.13 | 2.46 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 102,357.79 | 15.79 | 102,357.79 | 15.79 |
| 6449-00-000 | TOTAL TAX EXPENSE | 102,357.79 | 15.79 | 102,357.79 | 15.79 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 13,556.13 | 2.09 | 13,556.13 | 2.09 |
| 6465-00-000 | Earthquake Insurance | 6,276.06 | 0.97 | 6,276.06 | 0.97 |
| 6467-00-000 | Umbrella Insurance | 1,050.56 | 0.16 | 1,050.56 | 0.16 |
| 6469-00-000 | Flood Insurance | 7,571.61 | 1.17 | 7,571.61 | 1.17 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 28,454.36 | 4.39 | 28,454.36 | 4.39 |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 315,272.57 | 48.65 | 315,272.57 | 48.65 |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| 6545-00-000 | Late Charges | -225.00 | -0.03 | -225.00 | -0.03 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -1,113.00 | -0.17 | -1,113.00 | -0.17 |
| 6595-00-000 | TOTAL OTHER INCOME | -1,363.00 | -0.21 | -1,363.00 | -0.21 |
| 6599-00-000 | NET OPERATING INCOME | 334,170.36 | 51.56 | 334,170.36 | 51.56 |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 208,582.61 | 32.18 | 208,582.61 | 32.18 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 208,582.61 | 32.18 | 208,582.61 | 32.18 |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 125,587.75 | 19.38 | 125,587.75 | 19.38 |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 176,821.82 | 27.28 | 176,821.82 | 27.28 |
| 6720-00-000 | Personal Prop. Deprec. | 11,666.69 | 1.80 | 11,666.69 | 1.80 |
| 6730-00-000 | Cap. Improvement Deprec. | 138,450.90 | 21.36 | 138,450.90 | 21.36 |
| 6750-00-000 | Loan Fee Amortization | 4,687.20 | 0.72 | 4,687.20 | 0.72 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 331,626.61 | 51.17 | 331,626.61 | 51.17 |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -206,038.86 | -31.79 | -206,038.86 | -31.79 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.26 | 1,700.00 | 0.26 |
| 6900-00-000 | NET INCOME (LOSS)BK | -207,738.86 | -32.05 | -207,738.86 | -32.05 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| | **Adjustments** | | | | |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Period to Date** | **Beginning Balance** | **Ending Balance** | **Difference** | |
| 1010-00-000 | 1010 - Checking | 6,141.37 | 115,063.44 | 108,922.07 | |
| 1015-00-000 | 1015 -Reserve Account | 3,000.00 | 3,000.00 | 0.00 | |
| | **Total Cash** | **9,141.37** | **118,063.44** | **108,922.07** | |
| | **Year to Date** | **Beginning Balance** | **Ending Balance** | **Difference** | |
| 1010-00-000 | 1010 - Checking | 6,141.37 | 115,063.44 | 108,922.07 | |
| 1015-00-000 | 1015 -Reserve Account | 3,000.00 | 3,000.00 | 0.00 | |
| | **Total Cash** | **9,141.37** | **118,063.44** | **108,922.07** | |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Financial Investors, Inc. 33,LLC **for period ending** 9/5/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

 (i) For the initial report:

  a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

  b.the prior fiscal year.

 (ii) For subsequent reports, since the closing date of the last report.

 Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1087 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.          Case number  20-30604

**Exhibit B: Description of Operations for** Professional Financial Investors, Inc. 33,LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as apartment residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1088 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1090 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1091 of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 34, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1092 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 34, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1093 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 2,069.98 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 504,276.34 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 506,346.32 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 362,047.31 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 362,047.31 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,476.26 |
| Reserve - Improvements | 1,548.83 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 3,025.09 |
| TOTAL CURRENT ASSETS | 871,418.72 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1094 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,800,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,760,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -500,184.97 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
10:56 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 7,059,815.03 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 30,127.38 |
| A/A Closing Costs | -167.82 |
| Syndication Costs | 0.00 |
| Loan Fees | 42,986.45 |
| Accum Amort Loan Fees | -28,332.85 |
| Personal Property | 1,440,000.00 |
| Accum Depreciation Personal Property | -288,000.00 |
| Organization Costs | 17,164.49 |
| Accum Amort Organization Costs | -5,768.17 |
| NET ACQUISITION ASSETS | 1,208,009.48 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
10:56 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 52,497.58 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 305,385.62 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 21.28 |
| 2018 T/O Outside Vendor | 503.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 104,586.08 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 1,083.50 |
| 2019 T/O Outside Vendor | 52,701.92 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 516,778.98 |
| Accum Deprec - Capital Improvements | 63,245.82 |
| NET CAPITALIZED IMPROVEMENTS | 453,533.16 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1100
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -626,769.45 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -626,769.45 |
| TOTAL ASSETS | 8,966,006.94 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 9,664.33 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 4,446.93 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 14,111.26 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 70,393.55 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,900,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Wednesday, September 02, 2020
10:56 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,970,393.55 |
| TOTAL LIABILITIES | 4,984,504.81 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 5,300,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,088,946.82 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -39,264.47 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1103
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -190,286.58 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,981,502.13 |
| TOTAL LIABILITIES & EQUITY | 8,966,006.94 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
10:56 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 1,422.73 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 4,613.85 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 6,036.58 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 618,164.51 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 618,164.51 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 3,273.52 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 3,145.01 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 6,418.53 |
| TOTAL CURRENT ASSETS | 630,619.62 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1105 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,800,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,760,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -604,192.58 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
10:56 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,955,807.42 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 30,127.38 |
| A/A Closing Costs | -4,100.21 |
| Syndication Costs | 0.00 |
| Loan Fees | 42,986.45 |
| Accum Amort Loan Fees | -28,132.47 |
| Personal Property | 1,440,000.00 |
| Accum Depreciation Personal Property | -372,000.00 |
| Organization Costs | 17,164.49 |
| Accum Amort Organization Costs | -6,717.86 |
| NET ACQUISITION ASSETS | 1,119,327.78 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
| --- | ---: |
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 52,497.58 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 305,385.62 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 21.28 |
| 2018 T/O Outside Vendor | 503.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 104,586.08 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 1,083.50 |
| 2019 T/O Outside Vendor | 52,701.92 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 39,618.01 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 2,115.81 |
| 2020 T/O Outside Vendor | 10,957.50 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 569,470.30 |
| Accum Deprec - Capital Improvements | 89,440.03 |
| NET CAPITALIZED IMPROVEMENTS | 480,030.27 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1110 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1111
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -491,809.65 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1112 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -491,809.65 |
| TOTAL ASSETS | 8,693,975.44 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 32,997.68 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 3,447.81 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 10,043.30 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 46,488.79 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 71,243.55 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,893,376.32 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,964,619.87 |
| TOTAL LIABILITIES | 5,011,108.66 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 5,300,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,280,314.82 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -229,551.05 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1114
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -107,267.35 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,682,866.78 |
| TOTAL LIABILITIES & EQUITY | 8,693,975.44 |
| | |
| Total of All | 0.00 |

Wednesday, September 02, 2020
10:56 AM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 34, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 116
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 977,710.83 | 97.42 | 977,710.83 | 97.42 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 2,400.00 | 0.24 | 2,400.00 | 0.24 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 15,433.49 | 1.54 | 15,433.49 | 1.54 |
| Prior Year Recovery Income | 8,029.50 | 0.80 | 8,029.50 | 0.80 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,003,573.82 | 100.00 | 1,003,573.82 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 78,304.46 | 7.80 | 78,304.46 | 7.80 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 4,105.61 | 0.41 | 4,105.61 | 0.41 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 40,208.81 | 4.01 | 40,208.81 | 4.01 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1117 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 122,618.88 | 12.22 | 122,618.88 | 12.22 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 6,114.96 | 0.61 | 6,114.96 | 0.61 |
| Legal | 23,844.19 | 2.38 | 23,844.19 | 2.38 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,613.50 | 0.56 | 5,613.50 | 0.56 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 225.00 | 0.02 | 225.00 | 0.02 |
| Security Patrol | 12,536.46 | 1.25 | 12,536.46 | 1.25 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 48,334.11 | 4.82 | 48,334.11 | 4.82 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 63,366.46 | 6.31 | 63,366.46 | 6.31 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,409.95 | 0.24 | 2,409.95 | 0.24 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 8,714.60 | 0.87 | 8,714.60 | 0.87 |
| TOTAL MANAGEMENT E... | 74,491.01 | 7.42 | 74,491.01 | 7.42 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 48,106.54 | 4.79 | 48,106.54 | 4.79 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 9,711.10 | 0.97 | 9,711.10 | 0.97 |
| Garbage & Trash Removal | 6,410.23 | 0.64 | 6,410.23 | 0.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 8,182.83 | 0.82 | 8,182.83 | 0.82 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 72,410.70 | 7.22 | 72,410.70 | 7.22 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1119
of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,429.70 | 0.24 | 2,429.70 | 0.24 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 720.00 | 0.07 | 720.00 | 0.07 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5,134.86 | 0.51 | 5,134.86 | 0.51 |
| R&M - Electrical Supplies | 1,592.73 | 0.16 | 1,592.73 | 0.16 |
| R&M - Landscaping Supplies | 430.98 | 0.04 | 430.98 | 0.04 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,206.76 | 0.52 | 5,206.76 | 0.52 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 19.48 | 0.00 | 19.48 | 0.00 |
| Locks & Keys | 2,399.33 | 0.24 | 2,399.33 | 0.24 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 1,673.15 | 0.17 | 1,673.15 | 0.17 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 19,606.99 | 1.95 | 19,606.99 | 1.95 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 200.00 | 0.02 | 200.00 | 0.02 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1121
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,293.20 | 0.13 | 1,293.20 | 0.13 |
| Contract - Electrical & Lighting | 4,285.00 | 0.43 | 4,285.00 | 0.43 |
| Contract - HVAC Maint. | 30,196.10 | 3.01 | 30,196.10 | 3.01 |
| Contract R&M | 8,223.20 | 0.82 | 8,223.20 | 0.82 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 32,555.32 | 3.24 | 32,555.32 | 3.24 |
| Contract - Painting | 1,095.00 | 0.11 | 1,095.00 | 0.11 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 12,491.25 | 1.24 | 12,491.25 | 1.24 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 3,249.00 | 0.32 | 3,249.00 | 0.32 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 30,852.00 | 3.07 | 30,852.00 | 3.07 |
| TOTAL CONTRACT MAINT. | 124,440.07 | 12.40 | 124,440.07 | 12.40 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 121,892.24 | 12.15 | 121,892.24 | 12.15 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 121,892.24 | 12.15 | 121,892.24 | 12.15 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 15,515.32 | 1.55 | 15,515.32 | 1.55 |
| Earthquake Insurance | 7,313.55 | 0.73 | 7,313.55 | 0.73 |
| Umbrella Insurance | 983.12 | 0.10 | 983.12 | 0.10 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
10:55 AM

# Income Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 23,811.99 | 2.37 | 23,811.99 | 2.37 |
| | | | | |
| TOTAL OPERATING EXPENSES | 607,605.99 | 60.54 | 607,605.99 | 60.54 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | -9,600.00 | -0.96 | -9,600.00 | -0.96 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -1,105.04 | -0.11 | -1,105.04 | -0.11 |
| TOTAL OTHER INCOME | -10,705.04 | -1.07 | -10,705.04 | -1.07 |
| | | | | |
| NET OPERATING INCOME | 406,672.87 | 40.52 | 406,672.87 | 40.52 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 224,059.26 | 22.33 | 224,059.26 | 22.33 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 224,059.26 | 22.33 | 224,059.26 | 22.33 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 182,613.61 | 18.20 | 182,613.61 | 18.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 184,615.44 | 18.40 | 184,615.44 | 18.40 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 144,000.00 | 14.35 | 144,000.00 | 14.35 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 34,189.64 | 3.41 | 34,189.64 | 3.41 |
| Closing Cost Amortization | 671.28 | 0.07 | 671.28 | 0.07 |
| Loan Fee Amortization | 2,476.44 | 0.25 | 2,476.44 | 0.25 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1123 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Org. Cost Amortization | 2,232.84 | 0.22 | 2,232.84 | 0.22 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 368,185.64 | 36.69 | 368,185.64 | 36.69 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -185,572.03 | -18.49 | -185,572.03 | -18.49 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,714.55 | 0.47 | 4,714.55 | 0.47 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,714.55 | 0.47 | 4,714.55 | 0.47 |
| | | | | |
| NET INCOME (LOSS)BK | -190,286.58 | -18.96 | -190,286.58 | -18.96 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
10:55 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 580,569.94 | 97.83 | 580,569.94 | 97.83 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 5,600.00 | 0.94 | 5,600.00 | 0.94 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 6,811.35 | 1.15 | 6,811.35 | 1.15 |
| Prior Year Recovery Income | 473.32 | 0.08 | 473.32 | 0.08 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 593,454.61 | 100.00 | 593,454.61 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 53,526.55 | 9.02 | 53,526.55 | 9.02 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,298.00 | 0.22 | 1,298.00 | 0.22 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 4,361.04 | 0.73 | 4,361.04 | 0.73 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 59,185.59 | 9.97 | 59,185.59 | 9.97 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,033.00 | 0.34 | 2,033.00 | 0.34 |
| Legal | 2,996.50 | 0.50 | 2,996.50 | 0.50 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,343.00 | 0.23 | 1,343.00 | 0.23 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 65.92 | 0.01 | 65.92 | 0.01 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 9,002.82 | 1.52 | 9,002.82 | 1.52 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 15,441.24 | 2.60 | 15,441.24 | 2.60 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 37,140.03 | 6.26 | 37,140.03 | 6.26 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.72 | 0.03 | 169.72 | 0.03 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,482.72 | 0.25 | 1,482.72 | 0.25 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 120.00 | 0.02 | 120.00 | 0.02 |
| TOTAL MANAGEMENT E... | 38,912.47 | 6.56 | 38,912.47 | 6.56 |
|  |  |  |  |  |
| UTILITIES EXPENSE |  |  |  |  |
| Gas & Electricity | 24,529.15 | 4.13 | 24,529.15 | 4.13 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 27,924.54 | 4.71 | 27,924.54 | 4.71 |
| Garbage & Trash Removal | 3,593.96 | 0.61 | 3,593.96 | 0.61 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 6,306.74 | 1.06 | 6,306.74 | 1.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 62,354.39 | 10.51 | 62,354.39 | 10.51 |
|  |  |  |  |  |
| REPAIRS & MAINTENANCE |  |  |  |  |
| R&M Unit | 4,632.02 | 0.78 | 4,632.02 | 0.78 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 40.20 | 0.01 | 40.20 | 0.01 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 132.00 | 0.02 | 132.00 | 0.02 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,288.55 | 0.22 | 1,288.55 | 0.22 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,440.00 | 0.24 | 1,440.00 | 0.24 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 5,150.25 | 0.87 | 5,150.25 | 0.87 |
| R&M - Windows | 2,786.14 | 0.47 | 2,786.14 | 0.47 |
| R&M - HVAC | 1,753.00 | 0.30 | 1,753.00 | 0.30 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 9,802.79 | 1.65 | 9,802.79 | 1.65 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 17.02 | 0.00 | 17.02 | 0.00 |
| R&M - Electrical Supplies | 506.07 | 0.09 | 506.07 | 0.09 |
| R&M - Landscaping Supplies | 205.79 | 0.03 | 205.79 | 0.03 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 3,672.88 | 0.62 | 3,672.88 | 0.62 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,128.00 | 0.36 | 2,128.00 | 0.36 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 20.60 | 0.00 | 20.60 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1128 of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2,325.07 | 0.39 | 2,325.07 | 0.39 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 35,900.38 | 6.05 | 35,900.38 | 6.05 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 469.00 | 0.08 | 469.00 | 0.08 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 826.90 | 0.14 | 826.90 | 0.14 |
| Contract - HVAC Maint. | 4,633.00 | 0.78 | 4,633.00 | 0.78 |
| Contract R&M | 60.00 | 0.01 | 60.00 | 0.01 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 17,048.64 | 2.87 | 17,048.64 | 2.87 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 360.00 | 0.06 | 360.00 | 0.06 |
| Contract - Landscaping | 5,157.50 | 0.87 | 5,157.50 | 0.87 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,814.83 | 0.31 | 1,814.83 | 0.31 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,191.00 | 0.20 | 1,191.00 | 0.20 |
| Contract - Parking Lot Dues | 17,997.00 | 3.03 | 17,997.00 | 3.03 |
| TOTAL CONTRACT MAINT. | 49,557.87 | 8.35 | 49,557.87 | 8.35 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 71,675.72 | 12.08 | 71,675.72 | 12.08 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 71,675.72 | 12.08 | 71,675.72 | 12.08 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 11,548.11 | 1.95 | 11,548.11 | 1.95 |
| Earthquake Insurance | 4,507.44 | 0.76 | 4,507.44 | 0.76 |
| Umbrella Insurance | 773.99 | 0.13 | 773.99 | 0.13 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,829.54 | 2.84 | 16,829.54 | 2.84 |
| | | | | |
| TOTAL OPERATING EXPENSES | 349,857.20 | 58.95 | 349,857.20 | 58.95 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -77.72 | -0.01 | -77.72 | -0.01 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -368.43 | -0.06 | -368.43 | -0.06 |
| TOTAL OTHER INCOME | -471.15 | -0.08 | -471.15 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 244,068.56 | 41.13 | 244,068.56 | 41.13 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 130,752.39 | 22.03 | 130,752.39 | 22.03 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 130,752.39 | 22.03 | 130,752.39 | 22.03 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 113,316.17 | 19.09 | 113,316.17 | 19.09 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 104,007.61 | 17.53 | 104,007.61 | 17.53 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 84,000.00 | 14.15 | 84,000.00 | 14.15 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 26,194.21 | 4.41 | 26,194.21 | 4.41 |
| Closing Cost Amortization | 2,366.07 | 0.40 | 2,366.07 | 0.40 |
| Loan Fee Amortization | 1,365.94 | 0.23 | 1,365.94 | 0.23 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1131
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 949.69 | 0.16 | 949.69 | 0.16 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 218,883.52 | 36.88 | 218,883.52 | 36.88 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -105,567.35 | -17.79 | -105,567.35 | -17.79 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.29 | 1,700.00 | 0.29 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.29 | 1,700.00 | 0.29 |
| | | | | |
| NET INCOME (LOSS)BK | -107,267.35 | -18.08 | -107,267.35 | -18.08 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 34, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1133
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 977,710.83 | 97.42 | 977,710.83 | 97.42 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 2,400.00 | 0.24 | 2,400.00 | 0.24 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 15,433.49 | 1.54 | 15,433.49 | 1.54 |
| Prior Year Recovery Income | 8,029.50 | 0.80 | 8,029.50 | 0.80 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,003,573.82 | 100.00 | 1,003,573.82 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 78,304.46 | 7.80 | 78,304.46 | 7.80 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 4,105.61 | 0.41 | 4,105.61 | 0.41 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 40,208.81 | 4.01 | 40,208.81 | 4.01 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 122,618.88 | 12.22 | 122,618.88 | 12.22 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 6,114.96 | 0.61 | 6,114.96 | 0.61 |
| Legal | 23,844.19 | 2.38 | 23,844.19 | 2.38 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,613.50 | 0.56 | 5,613.50 | 0.56 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 225.00 | 0.02 | 225.00 | 0.02 |
| Security Patrol | 12,536.46 | 1.25 | 12,536.46 | 1.25 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 48,334.11 | 4.82 | 48,334.11 | 4.82 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 63,366.46 | 6.31 | 63,366.46 | 6.31 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
10:54 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,409.95 | 0.24 | 2,409.95 | 0.24 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 8,714.60 | 0.87 | 8,714.60 | 0.87 |
| TOTAL MANAGEMENT E... | 74,491.01 | 7.42 | 74,491.01 | 7.42 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 48,106.54 | 4.79 | 48,106.54 | 4.79 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 9,711.10 | 0.97 | 9,711.10 | 0.97 |
| Garbage & Trash Removal | 6,410.23 | 0.64 | 6,410.23 | 0.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 8,182.83 | 0.82 | 8,182.83 | 0.82 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 72,410.70 | 7.22 | 72,410.70 | 7.22 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1136 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,429.70 | 0.24 | 2,429.70 | 0.24 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 720.00 | 0.07 | 720.00 | 0.07 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5,134.86 | 0.51 | 5,134.86 | 0.51 |
| R&M - Electrical Supplies | 1,592.73 | 0.16 | 1,592.73 | 0.16 |
| R&M - Landscaping Supplies | 430.98 | 0.04 | 430.98 | 0.04 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,206.76 | 0.52 | 5,206.76 | 0.52 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 19.48 | 0.00 | 19.48 | 0.00 |
| Locks & Keys | 2,399.33 | 0.24 | 2,399.33 | 0.24 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 1,673.15 | 0.17 | 1,673.15 | 0.17 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 19,606.99 | 1.95 | 19,606.99 | 1.95 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 200.00 | 0.02 | 200.00 | 0.02 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1138 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,293.20 | 0.13 | 1,293.20 | 0.13 |
| Contract - Electrical & Lighting | 4,285.00 | 0.43 | 4,285.00 | 0.43 |
| Contract - HVAC Maint. | 30,196.10 | 3.01 | 30,196.10 | 3.01 |
| Contract R&M | 8,223.20 | 0.82 | 8,223.20 | 0.82 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 32,555.32 | 3.24 | 32,555.32 | 3.24 |
| Contract - Painting | 1,095.00 | 0.11 | 1,095.00 | 0.11 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 12,491.25 | 1.24 | 12,491.25 | 1.24 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 3,249.00 | 0.32 | 3,249.00 | 0.32 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 30,852.00 | 3.07 | 30,852.00 | 3.07 |
| TOTAL CONTRACT MAINT. | 124,440.07 | 12.40 | 124,440.07 | 12.40 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 121,892.24 | 12.15 | 121,892.24 | 12.15 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 121,892.24 | 12.15 | 121,892.24 | 12.15 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 15,515.32 | 1.55 | 15,515.32 | 1.55 |
| Earthquake Insurance | 7,313.55 | 0.73 | 7,313.55 | 0.73 |
| Umbrella Insurance | 983.12 | 0.10 | 983.12 | 0.10 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 23,811.99 | 2.37 | 23,811.99 | 2.37 |
| | | | | |
| TOTAL OPERATING EXPENSES | 607,605.99 | 60.54 | 607,605.99 | 60.54 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | -9,600.00 | -0.96 | -9,600.00 | -0.96 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -1,105.04 | -0.11 | -1,105.04 | -0.11 |
| TOTAL OTHER INCOME | -10,705.04 | -1.07 | -10,705.04 | -1.07 |
| | | | | |
| NET OPERATING INCOME | 406,672.87 | 40.52 | 406,672.87 | 40.52 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 224,059.26 | 22.33 | 224,059.26 | 22.33 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 224,059.26 | 22.33 | 224,059.26 | 22.33 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 182,613.61 | 18.20 | 182,613.61 | 18.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 184,615.44 | 18.40 | 184,615.44 | 18.40 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 144,000.00 | 14.35 | 144,000.00 | 14.35 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 34,189.64 | 3.41 | 34,189.64 | 3.41 |
| Closing Cost Amortization | 671.28 | 0.07 | 671.28 | 0.07 |
| Loan Fee Amortization | 2,476.44 | 0.25 | 2,476.44 | 0.25 |

Wednesday, September 02, 2020
10:54 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 2,232.84 | 0.22 | 2,232.84 | 0.22 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 368,185.64 | 36.69 | 368,185.64 | 36.69 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -185,572.03 | -18.49 | -185,572.03 | -18.49 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 4,714.55 | 0.47 | 4,714.55 | 0.47 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 4,714.55 | 0.47 | 4,714.55 | 0.47 |
| | | | | |
| NET INCOME (LOSS)BK | -190,286.58 | -18.96 | -190,286.58 | -18.96 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 10,685.81 | 2,069.98 | -8,615.83 |
| 1015 -Reserve Account | 503,171.30 | 504,276.34 | 1,105.04 |
| **Total Cash** | **513,857.11** | **506,346.32** | **-7,510.79** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 10,685.81 | 2,069.98 | -8,615.83 |
| 1015 -Reserve Account | 503,171.30 | 504,276.34 | 1,105.04 |
| **Total Cash** | **513,857.11** | **506,346.32** | **-7,510.79** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 580,569.94 | 97.83 | 580,569.94 | 97.83 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 5,600.00 | 0.94 | 5,600.00 | 0.94 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 6,811.35 | 1.15 | 6,811.35 | 1.15 |
| Prior Year Recovery Income | 473.32 | 0.08 | 473.32 | 0.08 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 593,454.61 | 100.00 | 593,454.61 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 53,526.55 | 9.02 | 53,526.55 | 9.02 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,298.00 | 0.22 | 1,298.00 | 0.22 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 4,361.04 | 0.73 | 4,361.04 | 0.73 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 59,185.59 | 9.97 | 59,185.59 | 9.97 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,033.00 | 0.34 | 2,033.00 | 0.34 |
| Legal | 2,996.50 | 0.50 | 2,996.50 | 0.50 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,343.00 | 0.23 | 1,343.00 | 0.23 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 65.92 | 0.01 | 65.92 | 0.01 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 9,002.82 | 1.52 | 9,002.82 | 1.52 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 15,441.24 | 2.60 | 15,441.24 | 2.60 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 37,140.03 | 6.26 | 37,140.03 | 6.26 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.72 | 0.03 | 169.72 | 0.03 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1143 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,482.72 | 0.25 | 1,482.72 | 0.25 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 120.00 | 0.02 | 120.00 | 0.02 |
| TOTAL MANAGEMENT E... | 38,912.47 | 6.56 | 38,912.47 | 6.56 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 24,529.15 | 4.13 | 24,529.15 | 4.13 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 27,924.54 | 4.71 | 27,924.54 | 4.71 |
| Garbage & Trash Removal | 3,593.96 | 0.61 | 3,593.96 | 0.61 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 6,306.74 | 1.06 | 6,306.74 | 1.06 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 62,354.39 | 10.51 | 62,354.39 | 10.51 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,632.02 | 0.78 | 4,632.02 | 0.78 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 40.20 | 0.01 | 40.20 | 0.01 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 132.00 | 0.02 | 132.00 | 0.02 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,288.55 | 0.22 | 1,288.55 | 0.22 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,440.00 | 0.24 | 1,440.00 | 0.24 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 5,150.25 | 0.87 | 5,150.25 | 0.87 |
| R&M - Windows | 2,786.14 | 0.47 | 2,786.14 | 0.47 |
| R&M - HVAC | 1,753.00 | 0.30 | 1,753.00 | 0.30 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
10:54 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 9,802.79 | 1.65 | 9,802.79 | 1.65 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 17.02 | 0.00 | 17.02 | 0.00 |
| R&M - Electrical Supplies | 506.07 | 0.09 | 506.07 | 0.09 |
| R&M - Landscaping Supplies | 205.79 | 0.03 | 205.79 | 0.03 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 3,672.88 | 0.62 | 3,672.88 | 0.62 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 2,128.00 | 0.36 | 2,128.00 | 0.36 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 20.60 | 0.00 | 20.60 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2,325.07 | 0.39 | 2,325.07 | 0.39 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 35,900.38 | 6.05 | 35,900.38 | 6.05 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 469.00 | 0.08 | 469.00 | 0.08 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 826.90 | 0.14 | 826.90 | 0.14 |
| Contract - HVAC Maint. | 4,633.00 | 0.78 | 4,633.00 | 0.78 |
| Contract R&M | 60.00 | 0.01 | 60.00 | 0.01 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 17,048.64 | 2.87 | 17,048.64 | 2.87 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 360.00 | 0.06 | 360.00 | 0.06 |
| Contract - Landscaping | 5,157.50 | 0.87 | 5,157.50 | 0.87 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,814.83 | 0.31 | 1,814.83 | 0.31 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,191.00 | 0.20 | 1,191.00 | 0.20 |
| Contract - Parking Lot Dues | 17,997.00 | 3.03 | 17,997.00 | 3.03 |
| TOTAL CONTRACT MAINT. | 49,557.87 | 8.35 | 49,557.87 | 8.35 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 71,675.72 | 12.08 | 71,675.72 | 12.08 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 71,675.72 | 12.08 | 71,675.72 | 12.08 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 11,548.11 | 1.95 | 11,548.11 | 1.95 |
| Earthquake Insurance | 4,507.44 | 0.76 | 4,507.44 | 0.76 |
| Umbrella Insurance | 773.99 | 0.13 | 773.99 | 0.13 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,829.54 | 2.84 | 16,829.54 | 2.84 |
| | | | | |
| TOTAL OPERATING EXPENSES | 349,857.20 | 58.95 | 349,857.20 | 58.95 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | -77.72 | -0.01 | -77.72 | -0.01 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -368.43 | -0.06 | -368.43 | -0.06 |
| TOTAL OTHER INCOME | -471.15 | -0.08 | -471.15 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 244,068.56 | 41.13 | 244,068.56 | 41.13 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 130,752.39 | 22.03 | 130,752.39 | 22.03 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 130,752.39 | 22.03 | 130,752.39 | 22.03 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 113,316.17 | 19.09 | 113,316.17 | 19.09 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 104,007.61 | 17.53 | 104,007.61 | 17.53 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 84,000.00 | 14.15 | 84,000.00 | 14.15 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 26,194.21 | 4.41 | 26,194.21 | 4.41 |
| Closing Cost Amortization | 2,366.07 | 0.40 | 2,366.07 | 0.40 |
| Loan Fee Amortization | 1,365.94 | 0.23 | 1,365.94 | 0.23 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1148 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 949.69 | 0.16 | 949.69 | 0.16 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 218,883.52 | 36.88 | 218,883.52 | 36.88 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -105,567.35 | -17.79 | -105,567.35 | -17.79 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.29 | 1,700.00 | 0.29 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.29 | 1,700.00 | 0.29 |
| | | | | |
| NET INCOME (LOSS)BK | -107,267.35 | -18.08 | -107,267.35 | -18.08 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,069.98 | 1,422.73 | -647.25 |
| 1015 -Reserve Account | 504,276.34 | 4,613.85 | -499,662.49 |
| **Total Cash** | **506,346.32** | **6,036.58** | **-500,309.74** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,069.98 | 1,422.73 | -647.25 |
| 1015 -Reserve Account | 504,276.34 | 4,613.85 | -499,662.49 |
| **Total Cash** | **506,346.32** | **6,036.58** | **-500,309.74** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 34, LLC
**for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

     a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of
     the current fiscal year; and

     b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

     Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1150
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com



Debtor Name  Professional Financial Investors, Inc.          Case number  20-30604

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1151 of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 152
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1153
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:06　　Page 1154 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 35, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 155
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 35, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1156
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 20,390.51 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 2,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 22,390.51 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 4,374.02 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 4,374.02 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 5,327.51 |
| Reserve - Improvements | 520.68 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 5,848.19 |
| TOTAL CURRENT ASSETS | 32,612.72 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1157 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,600,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,120,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -402,655.44 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
11:01 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 1,118.57 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,318,463.13 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 13,185.00 |
| A/A Closing Costs | -109.89 |
| Syndication Costs | 0.00 |
| Loan Fees | 61,044.00 |
| Accum Amort Loan Fees | -15,526.74 |
| Personal Property | 1,280,000.00 |
| Accum Depreciation Personal Property | -256,000.08 |
| Organization Costs | 14,515.66 |
| Accum Amort Organization Costs | -5,655.33 |
| NET ACQUISITION ASSETS | 1,091,452.62 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
11:01 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 201,710.33 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 194,266.81 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 2,135.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 45,602.77 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 845.65 |
| 2019 T/O Outside Vendor | 21,215.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 465,775.56 |
| Accum Deprec - Capital Improvements | 101,481.12 |
| NET CAPITALIZED IMPROVEMENTS | 364,294.44 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1162 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 3,787.40 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 33,780.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 37,567.40 |
| TOTAL ASSETS | 7,844,390.31 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 2,499.17 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 17,177.11 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 19,676.28 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 32,900.35 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,800,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,832,900.35 |
| TOTAL LIABILITIES | 4,852,576.63 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 4,000,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -771,154.37 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -104,385.89 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1166
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -132,646.06 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,991,813.68 |
| TOTAL LIABILITIES & EQUITY | 7,844,390.31 |
|  |  |
| Total of All | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1167 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 62,562.81 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 1,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 63,562.81 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | -22,438.12 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | -22,438.12 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 7,124.05 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 1,465.23 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 8,589.28 |
| TOTAL CURRENT ASSETS | 49,713.97 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1168
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                              | Current Balance |
|----------------------------------------------|----------------:|
| FIXED ASSETS                                 |                 |
| Land - Hammondale                            |            0.00 |
| Land                                         |    1,600,000.00 |
| Land - 501                                   |            0.00 |
| Land - PI 20 LLC                             |            0.00 |
| Land - 200 Gate 5                            |            0.00 |
| Land - Duffy                                 |            0.00 |
| Land - 49 Ignacio                            |            0.00 |
| Land - 350 Ignacio Suite 200                 |            0.00 |
| Land - PI 21 LLC                             |            0.00 |
| Land 30 Clay Court                           |            0.00 |
| Land - 690 DeLong                            |            0.00 |
| Building                                     |    5,120,000.00 |
| Fixtures & Appliances                        |            0.00 |
| Improvements                                 |            0.00 |
| Additional basis                             |            0.00 |
| Accum Depreciation                           |     -516,945.47 |
| Building - 501                               |            0.00 |
| Accum Depreciation Building - 501            |            0.00 |
| Building - PI 20                             |            0.00 |
| A/D Building PI 20                           |            0.00 |
| Building - 200 Gate 5                        |            0.00 |
| Open                                         |            0.00 |
| Accum Depreciation Gate 5                    |            0.00 |
| Buidling Duffy Place                         |            0.00 |
| Accum Depreciation Duffy Place               |            0.00 |
| Building 49 Ignacio                          |            0.00 |
| Accum Depreciation 49 Ignacio                |            0.00 |
| Building - Hammondale                        |            0.00 |
| Accum Depr Hammondale                        |            0.00 |
| 350 Ignacio #200                             |            0.00 |
| A/D 350 Ignacio #200                         |            0.00 |
| 350 Ignacio #101                             |            0.00 |
| A/D 350 Ignacio #101                         |            0.00 |
| Building - 30 Clay Ct.                       |            0.00 |
| A/D 30 Clay Ct.                              |            0.00 |
| Building 690 DeLong                          |            0.00 |
| A/D Building 690 DeLong                       |            0.00 |
| 350 Ignacio #103                             |            0.00 |
| A/D 350 Inagcio #103                         |            0.00 |
| 350 Ignacio #201                             |            0.00 |
| 350 Ignacio # 203                            |            0.00 |
| A/D 350 Ignacio #203                         |            0.00 |
| 350 Ignacio #100                             |            0.00 |
| A/D Ignacio #100                             |            0.00 |
| 350 Ignacio #300                             |            0.00 |
| A/D 350 Ignacio #300                         |            0.00 |

Wednesday, September 02, 2020
11:02 AM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 1,913.18 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,204,967.71 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 13,185.00 |
| A/A Closing Costs | -1,114.04 |
| Syndication Costs | 0.00 |
| Loan Fees | 61,044.00 |
| Accum Amort Loan Fees | -19,405.30 |
| Personal Property | 1,280,000.00 |
| Accum Depreciation Personal Property | -433,678.17 |
| Organization Costs | 14,823.46 |
| Accum Amort Organization Costs | -6,701.49 |
| NET ACQUISITION ASSETS | 908,153.46 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
11:02 AM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 201,710.33 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 194,266.81 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 2,135.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 45,602.77 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 845.65 |
| 2019 T/O Outside Vendor | 21,215.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 17,098.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 685.50 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 483,559.06 |
| Accum Deprec - Capital Improvements | 122,176.76 |
| NET CAPITALIZED IMPROVEMENTS | 361,382.30 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1173 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due TO/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1174 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -42,220.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -42,220.00 |
| **TOTAL ASSETS** | 7,481,997.44 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,632.04 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 12,879.69 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 7,759.04 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 22,270.77 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 35,200.35 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,784,977.28 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,820,177.63 |
| TOTAL LIABILITIES | 4,842,448.40 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 4,000,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -911,118.75 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -237,031.95 |

Wednesday, September 02, 2020
11:02 AM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -212,300.26 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,639,549.04 |
| TOTAL LIABILITIES & EQUITY | 7,481,997.44 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:02 AM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 35, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1179 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 830,413.66 | 94.65 | 830,413.66 | 94.65 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 30,928.88 | 3.53 | 30,928.88 | 3.53 |
| Prior Year Recovery Income | 15,993.10 | 1.82 | 15,993.10 | 1.82 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 877,335.64 | 100.00 | 877,335.64 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 39,334.20 | 4.48 | 39,334.20 | 4.48 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,350.93 | 0.27 | 2,350.93 | 0.27 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 16,398.63 | 1.87 | 16,398.63 | 1.87 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1180 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 58,083.76 | 6.62 | 58,083.76 | 6.62 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,052.60 | 0.12 | 1,052.60 | 0.12 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 408.06 | 0.05 | 408.06 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 615.80 | 0.07 | 615.80 | 0.07 |
| Security Patrol | 3,956.00 | 0.45 | 3,956.00 | 0.45 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,032.46 | 0.69 | 6,032.46 | 0.69 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 49,911.48 | 5.69 | 49,911.48 | 5.69 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 200.00 | 0.02 | 200.00 | 0.02 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,920.00 | 0.22 | 1,920.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 200.00 | 0.02 | 200.00 | 0.02 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 1,174.14 | 0.13 | 1,174.14 | 0.13 |
| TOTAL MANAGEMENT E... | 53,405.62 | 6.09 | 53,405.62 | 6.09 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 110,098.37 | 12.55 | 110,098.37 | 12.55 |
| Utilities Credits or rebates | 493.92 | 0.06 | 493.92 | 0.06 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 10,042.41 | 1.14 | 10,042.41 | 1.14 |
| Garbage & Trash Removal | 5,075.29 | 0.58 | 5,075.29 | 0.58 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 193.45 | 0.02 | 193.45 | 0.02 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 125,903.44 | 14.35 | 125,903.44 | 14.35 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 480.00 | 0.05 | 480.00 | 0.05 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:04 AM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 5,415.01 | 0.62 | 5,415.01 | 0.62 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 150.00 | 0.02 | 150.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 4,378.73 | 0.50 | 4,378.73 | 0.50 |
| R&M - Electrical Supplies | 975.99 | 0.11 | 975.99 | 0.11 |
| R&M - Landscaping Supplies | 49.97 | 0.01 | 49.97 | 0.01 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 4,956.62 | 0.56 | 4,956.62 | 0.56 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1183
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,627.30 | 0.19 | 1,627.30 | 0.19 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 18,033.62 | 2.06 | 18,033.62 | 2.06 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 1,220.39 | 0.14 | 1,220.39 | 0.14 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1184 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 6,677.97 | 0.76 | 6,677.97 | 0.76 |
| Contract - Electrical & Lighting | 4,240.00 | 0.48 | 4,240.00 | 0.48 |
| Contract - HVAC Maint. | 19,708.00 | 2.25 | 19,708.00 | 2.25 |
| Contract R&M | 14,120.33 | 1.61 | 14,120.33 | 1.61 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 40,675.00 | 4.64 | 40,675.00 | 4.64 |
| Contract - Painting | 280.00 | 0.03 | 280.00 | 0.03 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 12,480.16 | 1.42 | 12,480.16 | 1.42 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 5,701.01 | 0.65 | 5,701.01 | 0.65 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 105,102.86 | 11.98 | 105,102.86 | 11.98 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 124,212.60 | 14.16 | 124,212.60 | 14.16 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 124,212.60 | 14.16 | 124,212.60 | 14.16 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,692.66 | 0.53 | 4,692.66 | 0.53 |
| Earthquake Insurance | 10,383.95 | 1.18 | 10,383.95 | 1.18 |
| Umbrella Insurance | 1,715.04 | 0.20 | 1,715.04 | 0.20 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,791.65 | 1.91 | 16,791.65 | 1.91 |
| | | | | |
| TOTAL OPERATING EXPENSES | 507,566.01 | 57.85 | 507,566.01 | 57.85 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -684.37 | -0.08 | -684.37 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -180.00 | -0.02 | -180.00 | -0.02 |
| Miscellaneous Income | -6,999.96 | -0.80 | -6,999.96 | -0.80 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -7,864.33 | -0.90 | -7,864.33 | -0.90 |
| | | | | |
| NET OPERATING INCOME | 377,633.96 | 43.04 | 377,633.96 | 43.04 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 220,800.00 | 25.17 | 220,800.00 | 25.17 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 220,800.00 | 25.17 | 220,800.00 | 25.17 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 156,833.96 | 17.88 | 156,833.96 | 17.88 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 164,102.52 | 18.70 | 164,102.52 | 18.70 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 106,567.04 | 12.15 | 106,567.04 | 12.15 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 3,234.24 | 0.37 | 3,234.24 | 0.37 |
| Closing Cost Amortization | 439.56 | 0.05 | 439.56 | 0.05 |
| Loan Fee Amortization | 6,612.36 | 0.75 | 6,612.36 | 0.75 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1186 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 2,189.16 | 0.25 | 2,189.16 | 0.25 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 283,144.88 | 32.27 | 283,144.88 | 32.27 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -126,310.92 | -14.40 | -126,310.92 | -14.40 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 6,335.14 | 0.72 | 6,335.14 | 0.72 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 6,335.14 | 0.72 | 6,335.14 | 0.72 |
| | | | | |
| NET INCOME (LOSS)BK | -132,646.06 | -15.12 | -132,646.06 | -15.12 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:04 AM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 493,246.21 | 95.42 | 493,246.21 | 95.42 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 21,036.33 | 4.07 | 21,036.33 | 4.07 |
| Prior Year Recovery Income | 2,631.36 | 0.51 | 2,631.36 | 0.51 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 516,913.90 | 100.00 | 516,913.90 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 15,446.20 | 2.99 | 15,446.20 | 2.99 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,013.19 | 0.20 | 1,013.19 | 0.20 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 32,035.83 | 6.20 | 32,035.83 | 6.20 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 48,495.22 | 9.38 | 48,495.22 | 9.38 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 710.86 | 0.14 | 710.86 | 0.14 |
| Legal | 247.50 | 0.05 | 247.50 | 0.05 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 233.00 | 0.05 | 233.00 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 7.46 | 0.00 | 7.46 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 944.73 | 0.18 | 944.73 | 0.18 |
| Security Patrol | 1,723.00 | 0.33 | 1,723.00 | 0.33 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 3,866.55 | 0.75 | 3,866.55 | 0.75 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 29,577.83 | 5.72 | 29,577.83 | 5.72 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.72 | 0.03 | 169.72 | 0.03 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,120.00 | 0.22 | 1,120.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 30,867.55 | 5.97 | 30,867.55 | 5.97 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 59,247.36 | 11.46 | 59,247.36 | 11.46 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,171.61 | 0.81 | 4,171.61 | 0.81 |
| Garbage & Trash Removal | 3,528.59 | 0.68 | 3,528.59 | 0.68 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 627.82 | 0.12 | 627.82 | 0.12 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 67,575.38 | 13.07 | 67,575.38 | 13.07 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 1,533.72 | 0.30 | 1,533.72 | 0.30 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 5,604.99 | 1.08 | 5,604.99 | 1.08 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 1,432.50 | 0.28 | 1,432.50 | 0.28 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 864.00 | 0.17 | 864.00 | 0.17 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 8,220.00 | 1.59 | 8,220.00 | 1.59 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,227.28 | 0.43 | 2,227.28 | 0.43 |
| R&M - Windows | 570.00 | 0.11 | 570.00 | 0.11 |
| R&M - HVAC | 5,099.00 | 0.99 | 5,099.00 | 0.99 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,704.59 | 0.52 | 2,704.59 | 0.52 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 575.00 | 0.11 | 575.00 | 0.11 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,911.99 | 0.37 | 1,911.99 | 0.37 |
| R&M - Electrical Supplies | 20.03 | 0.00 | 20.03 | 0.00 |
| R&M - Landscaping Supplies | 425.00 | 0.08 | 425.00 | 0.08 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,399.51 | 0.46 | 2,399.51 | 0.46 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,749.68 | 0.34 | 1,749.68 | 0.34 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 17.39 | 0.00 | 17.39 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1191
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 520.68 | 0.10 | 520.68 | 0.10 |
| Locks & Keys | 725.83 | 0.14 | 725.83 | 0.14 |
| R&M - Painting Supplies | 15.63 | 0.00 | 15.63 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 51.07 | 0.01 | 51.07 | 0.01 |
| R&M - HVAC Supplies | 276.75 | 0.05 | 276.75 | 0.05 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 36,944.64 | 7.15 | 36,944.64 | 7.15 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 881.06 | 0.17 | 881.06 | 0.17 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,040.00 | 0.59 | 3,040.00 | 0.59 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,858.00 | 3.84 | 19,858.00 | 3.84 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 250.00 | 0.05 | 250.00 | 0.05 |
| Contract - Landscaping | 3,747.50 | 0.72 | 3,747.50 | 0.72 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,051.28 | 0.40 | 2,051.28 | 0.40 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 817.00 | 0.16 | 817.00 | 0.16 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 30,644.84 | 5.93 | 30,644.84 | 5.93 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 54,502.06 | 10.54 | 54,502.06 | 10.54 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 54,502.06 | 10.54 | 54,502.06 | 10.54 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,820.44 | 0.55 | 2,820.44 | 0.55 |
| Earthquake Insurance | 6,652.94 | 1.29 | 6,652.94 | 1.29 |
| Umbrella Insurance | 1,000.44 | 0.19 | 1,000.44 | 0.19 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1193 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,473.82 | 2.03 | 10,473.82 | 2.03 |
| | | | | |
| TOTAL OPERATING EXPENSES | 283,370.06 | 54.82 | 283,370.06 | 54.82 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -4,083.31 | -0.79 | -4,083.31 | -0.79 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -4,083.31 | -0.79 | -4,083.31 | -0.79 |
| | | | | |
| NET OPERATING INCOME | 237,627.15 | 45.97 | 237,627.15 | 45.97 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 128,771.26 | 24.91 | 128,771.26 | 24.91 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 128,771.26 | 24.91 | 128,771.26 | 24.91 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 108,855.89 | 21.06 | 108,855.89 | 21.06 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 92,857.03 | 17.96 | 92,857.03 | 17.96 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 199,111.09 | 38.52 | 199,111.09 | 38.52 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 20,695.64 | 4.00 | 20,695.64 | 4.00 |
| Closing Cost Amortization | 1,004.15 | 0.19 | 1,004.15 | 0.19 |
| Loan Fee Amortization | 3,878.56 | 0.75 | 3,878.56 | 0.75 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1194
of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 738.36 | 0.14 | 738.36 | 0.14 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 318,284.83 | 61.57 | 318,284.83 | 61.57 |
| NET INC.(LOSS) BEF.TAXES | -209,428.94 | -40.52 | -209,428.94 | -40.52 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,871.32 | 0.56 | 2,871.32 | 0.56 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 2,871.32 | 0.56 | 2,871.32 | 0.56 |
| NET INCOME (LOSS)BK | -212,300.26 | -41.07 | -212,300.26 | -41.07 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:03 AM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 35, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 196
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 830,413.66 | 94.65 | 830,413.66 | 94.65 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 30,928.88 | 3.53 | 30,928.88 | 3.53 |
| Prior Year Recovery Income | 15,993.10 | 1.82 | 15,993.10 | 1.82 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 877,335.64 | 100.00 | 877,335.64 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 39,334.20 | 4.48 | 39,334.20 | 4.48 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,350.93 | 0.27 | 2,350.93 | 0.27 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 16,398.63 | 1.87 | 16,398.63 | 1.87 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1197 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 58,083.76 | 6.62 | 58,083.76 | 6.62 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,052.60 | 0.12 | 1,052.60 | 0.12 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 408.06 | 0.05 | 408.06 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 615.80 | 0.07 | 615.80 | 0.07 |
| Security Patrol | 3,956.00 | 0.45 | 3,956.00 | 0.45 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,032.46 | 0.69 | 6,032.46 | 0.69 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 49,911.48 | 5.69 | 49,911.48 | 5.69 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 200.00 | 0.02 | 200.00 | 0.02 |

Wednesday, September 02, 2020
11:04 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,920.00 | 0.22 | 1,920.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 200.00 | 0.02 | 200.00 | 0.02 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 1,174.14 | 0.13 | 1,174.14 | 0.13 |
| TOTAL MANAGEMENT E... | 53,405.62 | 6.09 | 53,405.62 | 6.09 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 110,098.37 | 12.55 | 110,098.37 | 12.55 |
| Utilities Credits or rebates | 493.92 | 0.06 | 493.92 | 0.06 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 10,042.41 | 1.14 | 10,042.41 | 1.14 |
| Garbage & Trash Removal | 5,075.29 | 0.58 | 5,075.29 | 0.58 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 193.45 | 0.02 | 193.45 | 0.02 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 125,903.44 | 14.35 | 125,903.44 | 14.35 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 480.00 | 0.05 | 480.00 | 0.05 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 5,415.01 | 0.62 | 5,415.01 | 0.62 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 150.00 | 0.02 | 150.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 4,378.73 | 0.50 | 4,378.73 | 0.50 |
| R&M - Electrical Supplies | 975.99 | 0.11 | 975.99 | 0.11 |
| R&M - Landscaping Supplies | 49.97 | 0.01 | 49.97 | 0.01 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 4,956.62 | 0.56 | 4,956.62 | 0.56 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,627.30 | 0.19 | 1,627.30 | 0.19 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 18,033.62 | 2.06 | 18,033.62 | 2.06 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 1,220.39 | 0.14 | 1,220.39 | 0.14 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 6,677.97 | 0.76 | 6,677.97 | 0.76 |
| Contract - Electrical & Lighting | 4,240.00 | 0.48 | 4,240.00 | 0.48 |
| Contract - HVAC Maint. | 19,708.00 | 2.25 | 19,708.00 | 2.25 |
| Contract R&M | 14,120.33 | 1.61 | 14,120.33 | 1.61 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 40,675.00 | 4.64 | 40,675.00 | 4.64 |
| Contract - Painting | 280.00 | 0.03 | 280.00 | 0.03 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 12,480.16 | 1.42 | 12,480.16 | 1.42 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 5,701.01 | 0.65 | 5,701.01 | 0.65 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 105,102.86 | 11.98 | 105,102.86 | 11.98 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 124,212.60 | 14.16 | 124,212.60 | 14.16 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 124,212.60 | 14.16 | 124,212.60 | 14.16 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,692.66 | 0.53 | 4,692.66 | 0.53 |
| Earthquake Insurance | 10,383.95 | 1.18 | 10,383.95 | 1.18 |
| Umbrella Insurance | 1,715.04 | 0.20 | 1,715.04 | 0.20 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 16,791.65 | 1.91 | 16,791.65 | 1.91 |
| | | | | |
| TOTAL OPERATING EXPENSES | 507,566.01 | 57.85 | 507,566.01 | 57.85 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -684.37 | -0.08 | -684.37 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -180.00 | -0.02 | -180.00 | -0.02 |
| Miscellaneous Income | -6,999.96 | -0.80 | -6,999.96 | -0.80 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -7,864.33 | -0.90 | -7,864.33 | -0.90 |
| | | | | |
| NET OPERATING INCOME | 377,633.96 | 43.04 | 377,633.96 | 43.04 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 220,800.00 | 25.17 | 220,800.00 | 25.17 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 220,800.00 | 25.17 | 220,800.00 | 25.17 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 156,833.96 | 17.88 | 156,833.96 | 17.88 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 164,102.52 | 18.70 | 164,102.52 | 18.70 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 106,567.04 | 12.15 | 106,567.04 | 12.15 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 3,234.24 | 0.37 | 3,234.24 | 0.37 |
| Closing Cost Amortization | 439.56 | 0.05 | 439.56 | 0.05 |
| Loan Fee Amortization | 6,612.36 | 0.75 | 6,612.36 | 0.75 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1203
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 2,189.16 | 0.25 | 2,189.16 | 0.25 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 283,144.88 | 32.27 | 283,144.88 | 32.27 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -126,310.92 | -14.40 | -126,310.92 | -14.40 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 6,335.14 | 0.72 | 6,335.14 | 0.72 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 6,335.14 | 0.72 | 6,335.14 | 0.72 |
| | | | | |
| NET INCOME (LOSS)BK | -132,646.06 | -15.12 | -132,646.06 | -15.12 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 13,448.51 | 20,390.51 | 6,942.00 |
| 1015 -Reserve Account | 2,000.00 | 2,000.00 | 0.00 |
| **Total Cash** | **15,448.51** | **22,390.51** | **6,942.00** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 13,448.51 | 20,390.51 | 6,942.00 |
| 1015 -Reserve Account | 2,000.00 | 2,000.00 | 0.00 |
| **Total Cash** | **15,448.51** | **22,390.51** | **6,942.00** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 493,246.21 | 95.42 | 493,246.21 | 95.42 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 21,036.33 | 4.07 | 21,036.33 | 4.07 |
| Prior Year Recovery Income | 2,631.36 | 0.51 | 2,631.36 | 0.51 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 516,913.90 | 100.00 | 516,913.90 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 15,446.20 | 2.99 | 15,446.20 | 2.99 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,013.19 | 0.20 | 1,013.19 | 0.20 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 32,035.83 | 6.20 | 32,035.83 | 6.20 |

Wednesday, September 02, 2020
11:05 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 48,495.22 | 9.38 | 48,495.22 | 9.38 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 710.86 | 0.14 | 710.86 | 0.14 |
| Legal | 247.50 | 0.05 | 247.50 | 0.05 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 233.00 | 0.05 | 233.00 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 7.46 | 0.00 | 7.46 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 944.73 | 0.18 | 944.73 | 0.18 |
| Security Patrol | 1,723.00 | 0.33 | 1,723.00 | 0.33 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 3,866.55 | 0.75 | 3,866.55 | 0.75 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 29,577.83 | 5.72 | 29,577.83 | 5.72 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.72 | 0.03 | 169.72 | 0.03 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,120.00 | 0.22 | 1,120.00 | 0.22 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 30,867.55 | 5.97 | 30,867.55 | 5.97 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 59,247.36 | 11.46 | 59,247.36 | 11.46 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,171.61 | 0.81 | 4,171.61 | 0.81 |
| Garbage & Trash Removal | 3,528.59 | 0.68 | 3,528.59 | 0.68 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 627.82 | 0.12 | 627.82 | 0.12 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 67,575.38 | 13.07 | 67,575.38 | 13.07 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 1,533.72 | 0.30 | 1,533.72 | 0.30 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 5,604.99 | 1.08 | 5,604.99 | 1.08 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 1,432.50 | 0.28 | 1,432.50 | 0.28 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 864.00 | 0.17 | 864.00 | 0.17 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 8,220.00 | 1.59 | 8,220.00 | 1.59 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,227.28 | 0.43 | 2,227.28 | 0.43 |
| R&M - Windows | 570.00 | 0.11 | 570.00 | 0.11 |
| R&M - HVAC | 5,099.00 | 0.99 | 5,099.00 | 0.99 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:05 AM

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,704.59 | 0.52 | 2,704.59 | 0.52 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 575.00 | 0.11 | 575.00 | 0.11 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,911.99 | 0.37 | 1,911.99 | 0.37 |
| R&M - Electrical Supplies | 20.03 | 0.00 | 20.03 | 0.00 |
| R&M - Landscaping Supplies | 425.00 | 0.08 | 425.00 | 0.08 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,399.51 | 0.46 | 2,399.51 | 0.46 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,749.68 | 0.34 | 1,749.68 | 0.34 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 17.39 | 0.00 | 17.39 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1208
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 520.68 | 0.10 | 520.68 | 0.10 |
| Locks & Keys | 725.83 | 0.14 | 725.83 | 0.14 |
| R&M - Painting Supplies | 15.63 | 0.00 | 15.63 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 51.07 | 0.01 | 51.07 | 0.01 |
| R&M - HVAC Supplies | 276.75 | 0.05 | 276.75 | 0.05 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 36,944.64 | 7.15 | 36,944.64 | 7.15 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 881.06 | 0.17 | 881.06 | 0.17 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 3,040.00 | 0.59 | 3,040.00 | 0.59 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,858.00 | 3.84 | 19,858.00 | 3.84 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 250.00 | 0.05 | 250.00 | 0.05 |
| Contract - Landscaping | 3,747.50 | 0.72 | 3,747.50 | 0.72 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,051.28 | 0.40 | 2,051.28 | 0.40 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 817.00 | 0.16 | 817.00 | 0.16 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 30,644.84 | 5.93 | 30,644.84 | 5.93 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 54,502.06 | 10.54 | 54,502.06 | 10.54 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 54,502.06 | 10.54 | 54,502.06 | 10.54 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,820.44 | 0.55 | 2,820.44 | 0.55 |
| Earthquake Insurance | 6,652.94 | 1.29 | 6,652.94 | 1.29 |
| Umbrella Insurance | 1,000.44 | 0.19 | 1,000.44 | 0.19 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,473.82 | 2.03 | 10,473.82 | 2.03 |
| | | | | |
| TOTAL OPERATING EXPENSES | 283,370.06 | 54.82 | 283,370.06 | 54.82 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -4,083.31 | -0.79 | -4,083.31 | -0.79 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -4,083.31 | -0.79 | -4,083.31 | -0.79 |
| | | | | |
| NET OPERATING INCOME | 237,627.15 | 45.97 | 237,627.15 | 45.97 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 128,771.26 | 24.91 | 128,771.26 | 24.91 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 128,771.26 | 24.91 | 128,771.26 | 24.91 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 108,855.89 | 21.06 | 108,855.89 | 21.06 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 92,857.03 | 17.96 | 92,857.03 | 17.96 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 199,111.09 | 38.52 | 199,111.09 | 38.52 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 20,695.64 | 4.00 | 20,695.64 | 4.00 |
| Closing Cost Amortization | 1,004.15 | 0.19 | 1,004.15 | 0.19 |
| Loan Fee Amortization | 3,878.56 | 0.75 | 3,878.56 | 0.75 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 738.36 | 0.14 | 738.36 | 0.14 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 318,284.83 | 61.57 | 318,284.83 | 61.57 |
| NET INC.(LOSS) BEF.TAXES | -209,428.94 | -40.52 | -209,428.94 | -40.52 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,871.32 | 0.56 | 2,871.32 | 0.56 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 2,871.32 | 0.56 | 2,871.32 | 0.56 |
| NET INCOME (LOSS)BK | -212,300.26 | -41.07 | -212,300.26 | -41.07 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| Adjustments |  |  |  |  |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 20,390.51 | 62,562.81 | 42,172.30 |
| 1015 -Reserve Account | 2,000.00 | 1,000.00 | -1,000.00 |
| **Total Cash** | **22,390.51** | **63,562.81** | **41,172.30** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 20,390.51 | 62,562.81 | 42,172.30 |
| 1015 -Reserve Account | 2,000.00 | 1,000.00 | -1,000.00 |
| **Total Cash** | **22,390.51** | **63,562.81** | **41,172.30** |

Debtor Name  Professional Finaancial Investors, Inc.                    Case number 20-30604

---

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 35, LLC
**for period ending** 9/2/2020

---

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

      a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of
      the current fiscal year; and

      b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

      Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 24 3
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 35, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1214
of 2121

American LegalNet, Inc. 
www.FormsWorkFlow.com

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1215 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1217 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Financial Investors, Inc. 36, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1218
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Financial Investors, Inc. 36, LLC **as of** 9/5/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1219
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 8,522.73 |
| 1015-00-000 | 1015 -Reserve Account | 188.96 |
| 1055-00-000 | Escrow Account | 450,000.00 |
| 1090-00-000 | Petty Cash | 300.00 |
| 1099-00-000 | TOTAL CASH | 459,011.69 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | -78.33 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | -78.33 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 4,874.73 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 4,874.73 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 463,808.09 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 1,719,000.00 |
| 1310-00-000 | Building | 6,876,000.00 |
| 1311-00-000 | Accum Depreciation | -562,190.12 |
| 1315-00-000 | Furniture and Fixtures | 1,433.80 |
| 1349-00-000 | NET FIXED ASSETS | 8,034,243.68 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 19,901.00 |
| 1353-00-000 | Loan Fees | 65,617.00 |
| 1354-00-000 | Accum Amort Loan Fees | -49,213.44 |
| 1355-00-000 | Personal Property | 205,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -82,000.08 |
| 1357-00-000 | Organization Costs | 5,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 164,304.48 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1494-00-000 | 2017 Other Improvements | 34,115.66 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 3,626.52 |
| 1494-00-200 | 2017 T/O Materials | 8,960.47 |
| 1494-00-300 | 2017 T/O Outside Vendor | 15,040.00 |
| 1495-00-000 | 2018 Other Improvements | 208,386.03 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 12,878.79 |
| 1495-00-200 | 2018 T/O Materials | 22,522.34 |
| 1495-00-300 | 2018 T/O Outside Vendor | 37,610.00 |
| 1496-00-000 | 2019 Other Improvements | 98,619.09 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 11,058.60 |
| 1496-00-200 | 2019 T/O Materials | 21,429.86 |
| 1496-00-300 | 2019 T/O Outside Vendor | 39,723.00 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 513,970.36 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 83,562.41 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 430,407.95 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | -691,000.00 |
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | -691,000.00 |
| 1999-00-000 | TOTAL ASSETS | 8,401,764.20 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1220 of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 7,405.25 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 7,405.25 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2235-00-000 | Security Deposits Liability | 51,045.00 |
| 2238-00-000 | Pet Deposit Payable | 500.00 |
| 2240-00-000 | Mortgage Payable | 5,250,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 5,301,545.00 |
| 2999-00-000 | TOTAL LIABILITIES | 5,308,950.25 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 4,400,000.00 |
| 3070-00-000 | Member Distribution | -821,321.50 |
| 3130-00-000 | Retained Earnings | -252,580.71 |
| 3140-00-000 | Net Income (Loss) Current | -233,283.84 |
| 3990-00-000 | TOTAL EQUITY | 3,092,813.95 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 8,401,764.20 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

Monday, August 24, 2020
05:22 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1000-00-000 | ASSETS | |
| 1001-00-000 | CURRENT ASSETS | |
| 1002-00-000 | CASH | |
| 1010-00-000 | 1010 - Checking | 16,102.64 |
| 1015-00-000 | 1015 -Reserve Account | 15,188.96 |
| 1090-00-000 | Petty Cash | 300.00 |
| 1099-00-000 | TOTAL CASH | 31,591.60 |
| | | |
| 1180-00-000 | ACCOUNTS RECEIVABLES | |
| 1181-00-000 | A/R Rent Due | 3,451.58 |
| 1189-00-000 | TOTAL ACCOUNTS RECEIVABLES | 3,451.58 |
| | | |
| 1200-00-000 | RESERVES & PREPAIDS | |
| 1205-00-000 | Reserve - Insurance | 4,134.14 |
| 1298-00-000 | TOTAL RESERVES & PREPAIDS | 4,134.14 |
| 1299-00-000 | TOTAL CURRENT ASSETS | 39,177.32 |
| | | |
| 1300-00-000 | FIXED ASSETS | |
| 1305-00-000 | Land | 1,719,000.00 |
| 1310-00-000 | Building | 6,876,000.00 |
| 1311-00-000 | Accum Depreciation | -712,045.98 |
| 1315-00-000 | Furniture and Fixtures | 1,433.80 |
| 1349-00-000 | NET FIXED ASSETS | 7,884,387.82 |
| | | |
| 1350-00-000 | ACQUISITION ASSETS | |
| 1351-00-000 | Closing Costs | 19,901.00 |
| 1353-00-000 | Loan Fees | 65,617.00 |
| 1354-00-000 | Accum Amort Loan Fees | -53,041.11 |
| 1355-00-000 | Personal Property | 205,000.00 |
| 1356-00-000 | Accum Depreciation Personal Property | -105,916.77 |
| 1357-00-000 | Organization Costs | 5,000.00 |
| 1359-00-000 | NET ACQUISITION ASSETS | 136,560.12 |
| | | |
| 1399-00-000 | CAPITALIZED IMPROVEMENTS | |
| 1494-00-000 | 2017 Other Improvements | 34,115.66 |
| 1494-00-100 | 2017 T/O Misc. Exp. | 3,626.52 |
| 1494-00-200 | 2017 T/O Materials | 8,960.47 |
| 1494-00-300 | 2017 T/O Outside Vendor | 15,040.00 |
| 1495-00-000 | 2018 Other Improvements | 208,386.03 |
| 1495-00-100 | 2018 T/O Misc. Exp. | 12,878.79 |
| 1495-00-200 | 2018 T/O Materials | 22,522.34 |
| 1495-00-300 | 2018 T/O Outside Vendor | 37,610.00 |
| 1496-00-000 | 2019 Other Improvements | 98,699.09 |
| 1496-00-100 | 2019 T/O Misc. Exp. | 11,058.60 |
| 1496-00-200 | 2019 T/O Materials | 21,429.86 |
| 1496-00-300 | 2019 T/O Outside Vendor | 39,723.00 |
| 1497-00-000 | 2020 Other Improvements | 21,698.72 |
| 1497-00-200 | 2020 T/O Materials | 7,285.45 |
| 1497-00-300 | 2020 T/O Outside Vendor | 28,285.50 |
| 1595-00-000 | TOTAL CAPITAL IMPROVEMENTS | 571,320.03 |
| 1598-00-000 | Accum Deprec - Capital Improvements | 105,495.86 |
| 1599-00-000 | NET CAPITALIZED IMPROVEMENTS | 465,824.17 |
| | | |
| 1800-00-000 | LONG TERM RECEIVABLES | |
| 1850-00-000 | Due To/From GP | -401,087.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1222 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| 1899-00-000 | TOTAL LONG TERM RECEIVABLES | -401,087.00 |
| 1999-00-000 | TOTAL ASSETS | 8,124,862.43 |
| 2000-00-000 | LIABILITIES & EQUITY | |
| 2001-00-000 | LIABILITIES | |
| | | |
| 2002-00-000 | CURRENT LIABILITIES | |
| 2005-00-000 | Accounts Payable | 282.92 |
| 2010-00-000 | Unearned Rent | 692.50 |
| 2020-00-000 | Property Tax Payable | 10,883.73 |
| 2099-00-000 | TOTAL CURRENT LIABILITIES | 11,859.15 |
| | | |
| 2200-00-000 | LONG TERM LIABILITIES | |
| 2235-00-000 | Security Deposits Liability | 52,935.00 |
| 2238-00-000 | Pet Deposit Payable | 500.00 |
| 2240-00-000 | Mortgage Payable | 5,250,000.00 |
| 2998-00-000 | TOTAL LONG TERM LIABILITIES | 5,303,435.00 |
| 2999-00-000 | TOTAL LIABILITIES | 5,315,294.15 |
| | | |
| 3000-00-000 | EQUITY | |
| 3030-00-000 | Capital Contributions | 4,400,000.00 |
| 3070-00-000 | Member Distribution | -981,101.98 |
| 3130-00-000 | Retained Earnings | -485,864.55 |
| 3140-00-000 | Net Income (Loss) Current | -123,465.19 |
| 3990-00-000 | TOTAL EQUITY | 2,809,568.28 |
| 3998-00-000 | TOTAL LIABILITIES & EQUITY | 8,124,862.43 |
| | | |
| 9999-00-000 | Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** ProfessionalFinancialInvestors,Inc.36LLC **for period ending** 9/5/20

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1224 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 763,225.00 | 99.16 | 763,225.00 | 99.16 |
| 4014-00-000 | Laundry income | 6,400.25 | 0.83 | 6,400.25 | 0.83 |
| 4017-00-000 | Utility Income | 29.77 | 0.00 | 29.77 | 0.00 |
| 4099-00-000 | TOTAL INCOME | 769,655.02 | 100.00 | 769,655.02 | 100.00 |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 25,383.51 | 3.30 | 25,383.51 | 3.30 |
| 6011-00-000 | Promo/Move-In Incentives | 1,950.00 | 0.25 | 1,950.00 | 0.25 |
| 6020-00-000 | Advertising | 24.41 | 0.00 | 24.41 | 0.00 |
| 6025-00-000 | Signs | 756.20 | 0.10 | 756.20 | 0.10 |
| 6031-00-000 | Other Renting Expenses | 1,450.00 | 0.19 | 1,450.00 | 0.19 |
| 6040-00-000 | Credit Check Fees Rcvd | -150.00 | -0.02 | -150.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 115.60 | 0.02 | 115.60 | 0.02 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 29,529.72 | 3.84 | 29,529.72 | 3.84 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6067-00-000 | Outside Services | 431.00 | 0.06 | 431.00 | 0.06 |
| 6070-00-000 | Office Expense | 2,035.13 | 0.26 | 2,035.13 | 0.26 |
| 6077-00-000 | Auto Expense | 30.00 | 0.00 | 30.00 | 0.00 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 2,496.13 | 0.32 | 2,496.13 | 0.32 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 23,675.00 | 3.08 | 23,675.00 | 3.08 |
| 6113-00-000 | Manager Salary | 50,168.04 | 6.52 | 50,168.04 | 6.52 |
| 6114-00-000 | Manager Utility Expense | 600.00 | 0.08 | 600.00 | 0.08 |
| 6120-00-000 | Offsite Mgt Fee PFI | 45,924.00 | 5.97 | 45,924.00 | 5.97 |
| 6134-00-000 | Postage | 41.00 | 0.01 | 41.00 | 0.01 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 120,408.04 | 15.64 | 120,408.04 | 15.64 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 2,920.61 | 0.38 | 2,920.61 | 0.38 |
| 6205-00-100 | Utilities Credits or rebates | -336.25 | -0.04 | -336.25 | -0.04 |
| 6215-00-000 | Water | 16,054.68 | 2.09 | 16,054.68 | 2.09 |
| 6220-00-000 | Garbage & Trash Removal | 8,237.00 | 1.07 | 8,237.00 | 1.07 |
| 6230-00-000 | Telephone/Internet/Fax | 2,519.57 | 0.33 | 2,519.57 | 0.33 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 29,395.61 | 3.82 | 29,395.61 | 3.82 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 10,726.06 | 1.39 | 10,726.06 | 1.39 |
| 6275-00-145 | R&M - Miscellaneous | 1,000.20 | 0.13 | 1,000.20 | 0.13 |
| 6305-00-000 | R&M - Misc. Cleaning | 10,084.68 | 1.31 | 10,084.68 | 1.31 |
| 6310-00-000 | R&M - Pest Control | 3,085.00 | 0.40 | 3,085.00 | 0.40 |
| 6316-00-000 | Maint. Salaries | 3,895.60 | 0.51 | 3,895.60 | 0.51 |
| 6320-00-000 | Maintenance Supplies | 6,386.53 | 0.83 | 6,386.53 | 0.83 |
| 6320-00-100 | R&M - Electrical Supplies | 4,217.60 | 0.55 | 4,217.60 | 0.55 |
| 6321-00-000 | R&M - Landscaping Supplies | 1,683.24 | 0.22 | 1,683.24 | 0.22 |
| 6322-00-150 | R&M - Cleaning Supplies | 320.88 | 0.04 | 320.88 | 0.04 |
| 6325-00-000 | Small Tools & Equipment | 1,097.56 | 0.14 | 1,097.56 | 0.14 |
| 6331-00-000 | Locks & Keys | 1,313.05 | 0.17 | 1,313.05 | 0.17 |
| 6333-00-000 | R&M - Painting Supplies | 683.39 | 0.09 | 683.39 | 0.09 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 44,493.79 | 5.78 | 44,493.79 | 5.78 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |

Monday, August 24, 2020
05:22 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6351-00-170 | Contract - fire master | 712.36 | 0.09 | 712.36 | 0.09 |
| 6355-00-000 | Contract - Plumbing/Sewer | 1,446.00 | 0.19 | 1,446.00 | 0.19 |
| 6360-00-000 | Contract - Electrical & Lighting | 348.00 | 0.05 | 348.00 | 0.05 |
| 6361-00-000 | Contract - HVAC Maint. | 2,303.57 | 0.30 | 2,303.57 | 0.30 |
| 6362-00-000 | Contract R&M | 36,044.50 | 4.68 | 36,044.50 | 4.68 |
| 6370-00-000 | Contract - Landscaping | 52,547.00 | 6.83 | 52,547.00 | 6.83 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 93,401.43 | 12.14 | 93,401.43 | 12.14 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 131,098.44 | 17.03 | 131,098.44 | 17.03 |
| 6449-00-000 | TOTAL TAX EXPENSE | 131,098.44 | 17.03 | 131,098.44 | 17.03 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 12,899.10 | 1.68 | 12,899.10 | 1.68 |
| 6465-00-000 | Earthquake Insurance | 9,585.68 | 1.25 | 9,585.68 | 1.25 |
| 6467-00-000 | Umbrella Insurance | 2,418.44 | 0.31 | 2,418.44 | 0.31 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 24,903.22 | 3.24 | 24,903.22 | 3.24 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 475,726.38 | 61.81 | 475,726.38 | 61.81 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -75.00 | -0.01 | -75.00 | -0.01 |
| 6545-00-000 | Late Charges | -450.00 | -0.06 | -450.00 | -0.06 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -3,090.00 | -0.40 | -3,090.00 | -0.40 |
| 6580-00-000 | Miscellaneous Income | -1,800.00 | -0.23 | -1,800.00 | -0.23 |
| 6595-00-000 | TOTAL OTHER INCOME | -5,415.00 | -0.70 | -5,415.00 | -0.70 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 299,343.64 | 38.89 | 299,343.64 | 38.89 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 206,833.33 | 26.87 | 206,833.33 | 26.87 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 206,833.33 | 26.87 | 206,833.33 | 26.87 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 92,510.31 | 12.02 | 92,510.31 | 12.02 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 256,895.76 | 33.38 | 256,895.76 | 33.38 |
| 6720-00-000 | Personal Prop. Deprec. | 21,136.04 | 2.75 | 21,136.04 | 2.75 |
| 6730-00-000 | Cap. Improvement Deprec. | 37,600.20 | 4.89 | 37,600.20 | 4.89 |
| 6750-00-000 | Loan Fee Amortization | 6,561.72 | 0.85 | 6,561.72 | 0.85 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 322,193.72 | 41.86 | 322,193.72 | 41.86 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -229,683.41 | -29.84 | -229,683.41 | -29.84 |
| | | | | | |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 3,600.43 | 0.47 | 3,600.43 | 0.47 |
| | | | | | |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 3,600.43 | 0.47 | 3,600.43 | 0.47 |
| | | | | | |
| 6900-00-000 | NET INCOME (LOSS)BK | -233,283.84 | -30.31 | -233,283.84 | -30.31 |
| | | | | | |
| 7099-00-000 | NET INCOME (LOSS) | -233,283.84 | -30.31 | -233,283.84 | -30.31 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1226 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 470,855.00 | 99.59 | 470,855.00 | 99.59 |
| 4014-00-000 | Laundry income | 1,941.75 | 0.41 | 1,941.75 | 0.41 |
| 4099-00-000 | TOTAL INCOME | 472,796.75 | 100.00 | 472,796.75 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 27,457.34 | 5.81 | 27,457.34 | 5.81 |
| 6011-00-000 | Promo/Move-In Incentives | 3,620.00 | 0.77 | 3,620.00 | 0.77 |
| 6025-00-000 | Signs | 192.61 | 0.04 | 192.61 | 0.04 |
| 6031-00-000 | Other Renting Expenses | -225.00 | -0.05 | -225.00 | -0.05 |
| 6040-00-000 | Credit Check Fees Rcvd | -150.00 | -0.03 | -150.00 | -0.03 |
| 6041-00-000 | Credit Check Fees Paid | 43.35 | 0.01 | 43.35 | 0.01 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 30,938.30 | 6.54 | 30,938.30 | 6.54 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6067-00-000 | Outside Services | 215.50 | 0.05 | 215.50 | 0.05 |
| 6070-00-000 | Office Expense | 284.54 | 0.06 | 284.54 | 0.06 |
| 6074-00-000 | Licenses, Fees & Permits | 168.00 | 0.04 | 168.00 | 0.04 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 668.04 | 0.14 | 668.04 | 0.14 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 14,525.00 | 3.07 | 14,525.00 | 3.07 |
| 6113-00-000 | Manager Salary | 24,049.17 | 5.09 | 24,049.17 | 5.09 |
| 6114-00-000 | Manager Utility Expense | 350.00 | 0.07 | 350.00 | 0.07 |
| 6120-00-000 | Offsite Mgt Fee PFI | 28,236.60 | 5.97 | 28,236.60 | 5.97 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 67,160.77 | 14.20 | 67,160.77 | 14.20 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |
| 6205-00-000 | Gas & Electricity | 1,832.95 | 0.39 | 1,832.95 | 0.39 |
| 6205-00-100 | Utilities Credits or rebates | -170.10 | -0.04 | -170.10 | -0.04 |
| 6215-00-000 | Water | 13,506.77 | 2.86 | 13,506.77 | 2.86 |

Saturday, September 05, 2020
01:14 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6220-00-000 | Garbage & Trash Removal | 5,276.80 | 1.12 | 5,276.80 | 1.12 |
| 6230-00-000 | Telephone/Internet/Fax | 1,505.80 | 0.32 | 1,505.80 | 0.32 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 21,952.22 | 4.64 | 21,952.22 | 4.64 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 8,050.78 | 1.70 | 8,050.78 | 1.70 |
| 6275-00-025 | R&M - Plumbing | 72.50 | 0.02 | 72.50 | 0.02 |
| 6275-00-120 | R&M - Electrical | 754.00 | 0.16 | 754.00 | 0.16 |
| 6275-00-145 | R&M - Miscellaneous | 4,396.04 | 0.93 | 4,396.04 | 0.93 |
| 6305-00-000 | R&M - Misc. Cleaning | 261.00 | 0.06 | 261.00 | 0.06 |
| 6310-00-000 | R&M - Pest Control | 830.00 | 0.18 | 830.00 | 0.18 |
| 6316-00-000 | Maint. Salaries | 6,802.73 | 1.44 | 6,802.73 | 1.44 |
| 6320-00-000 | Maintenance Supplies | 2,418.25 | 0.51 | 2,418.25 | 0.51 |
| 6320-00-100 | R&M - Electrical Supplies | -443.20 | -0.09 | -443.20 | -0.09 |
| 6322-00-090 | R&M - Landscape | 464.00 | 0.10 | 464.00 | 0.10 |
| 6322-00-150 | R&M - Cleaning Supplies | 263.31 | 0.06 | 263.31 | 0.06 |
| 6325-00-000 | Small Tools & Equipment | 178.16 | 0.04 | 178.16 | 0.04 |
| 6331-00-000 | Locks & Keys | 357.62 | 0.08 | 357.62 | 0.08 |
| 6333-00-000 | R&M - Painting Supplies | 173.53 | 0.04 | 173.53 | 0.04 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 24,578.72 | 5.20 | 24,578.72 | 5.20 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6362-00-000 | Contract R&M | 1,928.34 | 0.41 | 1,928.34 | 0.41 |
| 6364-00-000 | Contract - Janitorial Serv. | 1,254.00 | 0.27 | 1,254.00 | 0.27 |
| 6367-00-000 | Contract - Pest Control | 620.00 | 0.13 | 620.00 | 0.13 |
| 6370-00-000 | Contract - Landscaping | 25,446.00 | 5.38 | 25,446.00 | 5.38 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 29,248.34 | 6.19 | 29,248.34 | 6.19 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 76,679.82 | 16.22 | 76,679.82 | 16.22 |
| 6449-00-000 | TOTAL TAX EXPENSE | 76,679.82 | 16.22 | 76,679.82 | 16.22 |
| | | | | | |
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 7,844.69 | 1.66 | 7,844.69 | 1.66 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6465-00-000 | Earthquake Insurance | 6,023.50 | 1.27 | 6,023.50 | 1.27 |
| 6467-00-000 | Umbrella Insurance | 1,419.25 | 0.30 | 1,419.25 | 0.30 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 15,287.44 | 3.23 | 15,287.44 | 3.23 |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 266,513.65 | 56.37 | 266,513.65 | 56.37 |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -100.00 | -0.02 | -100.00 | -0.02 |
| 6545-00-000 | Late Charges | -150.00 | -0.03 | -150.00 | -0.03 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -1,232.25 | -0.26 | -1,232.25 | -0.26 |
| 6595-00-000 | TOTAL OTHER INCOME | -1,482.25 | -0.31 | -1,482.25 | -0.31 |
| 6599-00-000 | NET OPERATING INCOME | 207,765.35 | 43.94 | 207,765.35 | 43.94 |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 129,996.87 | 27.50 | 129,996.87 | 27.50 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 129,996.87 | 27.50 | 129,996.87 | 27.50 |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 77,768.48 | 16.45 | 77,768.48 | 16.45 |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 149,855.86 | 31.70 | 149,855.86 | 31.70 |
| 6720-00-000 | Personal Prop. Deprec. | 23,916.69 | 5.06 | 23,916.69 | 5.06 |
| 6730-00-000 | Cap. Improvement Deprec. | 21,933.45 | 4.64 | 21,933.45 | 4.64 |
| 6750-00-000 | Loan Fee Amortization | 3,827.67 | 0.81 | 3,827.67 | 0.81 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 199,533.67 | 42.20 | 199,533.67 | 42.20 |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -121,765.19 | -25.75 | -121,765.19 | -25.75 |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |
| 6820-00-000 | FTB Tax Expense | 1,700.00 | 0.36 | 1,700.00 | 0.36 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.36 | 1,700.00 | 0.36 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6900-00-000 NET INCOME (LOSS)BK | -123,465.19 | -26.11 | -123,465.19 | -26.11 |

Saturday, September 05, 2020
01:14 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Financial Investors, Inc. 36, LLC **for period ending** 9/5/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1231
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-00-000 | INCOME | | | | |
| 4005-00-000 | Rent Income | 763,225.00 | 99.16 | 763,225.00 | 99.16 |
| 4014-00-000 | Laundry income | 6,400.25 | 0.83 | 6,400.25 | 0.83 |
| 4017-00-000 | Utility Income | 29.77 | 0.00 | 29.77 | 0.00 |
| 4099-00-000 | TOTAL INCOME | 769,655.02 | 100.00 | 769,655.02 | 100.00 |
| | | | | | |
| 6000-00-000 | EXPENSES | | | | |
| 6001-00-000 | OPERATING EXPENSE | | | | |
| | | | | | |
| 6002-00-000 | RENTING EXPENSES | | | | |
| 6005-00-000 | Vacancy Loss | 25,383.51 | 3.30 | 25,383.51 | 3.30 |
| 6011-00-000 | Promo/Move-In Incentives | 1,950.00 | 0.25 | 1,950.00 | 0.25 |
| 6020-00-000 | Advertising | 24.41 | 0.00 | 24.41 | 0.00 |
| 6025-00-000 | Signs | 756.20 | 0.10 | 756.20 | 0.10 |
| 6031-00-000 | Other Renting Expenses | 1,450.00 | 0.19 | 1,450.00 | 0.19 |
| 6040-00-000 | Credit Check Fees Rcvd | -150.00 | -0.02 | -150.00 | -0.02 |
| 6041-00-000 | Credit Check Fees Paid | 115.60 | 0.02 | 115.60 | 0.02 |
| 6049-00-000 | TOTAL RENTING EXPENSE | 29,529.72 | 3.84 | 29,529.72 | 3.84 |
| | | | | | |
| 6050-00-000 | ADMINISTRATIVE EXPENSES | | | | |
| 6067-00-000 | Outside Services | 431.00 | 0.06 | 431.00 | 0.06 |
| 6070-00-000 | Office Expense | 2,035.13 | 0.26 | 2,035.13 | 0.26 |
| 6077-00-000 | Auto Expense | 30.00 | 0.00 | 30.00 | 0.00 |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 2,496.13 | 0.32 | 2,496.13 | 0.32 |
| | | | | | |
| 6100-00-000 | MANAGEMENT EXPENSES | | | | |
| 6110-00-000 | Manager - Apartment Unit | 23,675.00 | 3.08 | 23,675.00 | 3.08 |
| 6113-00-000 | Manager Salary | 50,168.04 | 6.52 | 50,168.04 | 6.52 |
| 6114-00-000 | Manager Utility Expense | 600.00 | 0.08 | 600.00 | 0.08 |
| 6120-00-000 | Offsite Mgt Fee PFI | 45,924.00 | 5.97 | 45,924.00 | 5.97 |
| 6134-00-000 | Postage | 41.00 | 0.01 | 41.00 | 0.01 |
| 6199-00-000 | TOTAL MANAGEMENT EXPENSE | 120,408.04 | 15.64 | 120,408.04 | 15.64 |
| | | | | | |
| 6200-00-000 | UTILITIES EXPENSE | | | | |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1232 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6205-00-000 | Gas & Electricity | 2,920.61 | 0.38 | 2,920.61 | 0.38 |
| 6205-00-100 | Utilities Credits or rebates | -336.25 | -0.04 | -336.25 | -0.04 |
| 6215-00-000 | Water | 16,054.68 | 2.09 | 16,054.68 | 2.09 |
| 6220-00-000 | Garbage & Trash Removal | 8,237.00 | 1.07 | 8,237.00 | 1.07 |
| 6230-00-000 | Telephone/Internet/Fax | 2,519.57 | 0.33 | 2,519.57 | 0.33 |
| 6249-00-000 | TOTAL UTILITIES EXPENSE | 29,395.61 | 3.82 | 29,395.61 | 3.82 |
| | | | | | |
| 6275-00-000 | REPAIRS & MAINTENANCE | | | | |
| 6275-00-010 | R&M Unit | 10,726.06 | 1.39 | 10,726.06 | 1.39 |
| 6275-00-145 | R&M - Miscellaneous | 1,000.20 | 0.13 | 1,000.20 | 0.13 |
| 6305-00-000 | R&M - Misc. Cleaning | 10,084.68 | 1.31 | 10,084.68 | 1.31 |
| 6310-00-000 | R&M - Pest Control | 3,085.00 | 0.40 | 3,085.00 | 0.40 |
| 6316-00-000 | Maint. Salaries | 3,895.60 | 0.51 | 3,895.60 | 0.51 |
| 6320-00-000 | Maintenance Supplies | 6,386.53 | 0.83 | 6,386.53 | 0.83 |
| 6320-00-100 | R&M - Electrical Supplies | 4,217.60 | 0.55 | 4,217.60 | 0.55 |
| 6321-00-000 | R&M - Landscaping Supplies | 1,683.24 | 0.22 | 1,683.24 | 0.22 |
| 6322-00-150 | R&M - Cleaning Supplies | 320.88 | 0.04 | 320.88 | 0.04 |
| 6325-00-000 | Small Tools & Equipment | 1,097.56 | 0.14 | 1,097.56 | 0.14 |
| 6331-00-000 | Locks & Keys | 1,313.05 | 0.17 | 1,313.05 | 0.17 |
| 6333-00-000 | R&M - Painting Supplies | 683.39 | 0.09 | 683.39 | 0.09 |
| 6349-00-000 | TOTAL REP. & MAINTENANCE | 44,493.79 | 5.78 | 44,493.79 | 5.78 |
| | | | | | |
| 6350-00-000 | CONTRACT MAINTENANCE | | | | |
| 6351-00-170 | Contract - fire master | 712.36 | 0.09 | 712.36 | 0.09 |
| 6355-00-000 | Contract - Plumbing/Sewer | 1,446.00 | 0.19 | 1,446.00 | 0.19 |
| 6360-00-000 | Contract - Electrical & Lighting | 348.00 | 0.05 | 348.00 | 0.05 |
| 6361-00-000 | Contract - HVAC Maint. | 2,303.57 | 0.30 | 2,303.57 | 0.30 |
| 6362-00-000 | Contract R&M | 36,044.50 | 4.68 | 36,044.50 | 4.68 |
| 6370-00-000 | Contract - Landscaping | 52,547.00 | 6.83 | 52,547.00 | 6.83 |
| 6399-00-000 | TOTAL CONTRACT MAINT. | 93,401.43 | 12.14 | 93,401.43 | 12.14 |
| | | | | | |
| 6400-00-000 | TAXES | | | | |
| 6410-00-000 | Real Estate Taxes | 131,098.44 | 17.03 | 131,098.44 | 17.03 |
| 6449-00-000 | TOTAL TAX EXPENSE | 131,098.44 | 17.03 | 131,098.44 | 17.03 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6450-00-000 | INSURANCE EXPENSE | | | | |
| 6460-00-000 | Package Insurance | 12,899.10 | 1.68 | 12,899.10 | 1.68 |
| 6465-00-000 | Earthquake Insurance | 9,585.68 | 1.25 | 9,585.68 | 1.25 |
| 6467-00-000 | Umbrella Insurance | 2,418.44 | 0.31 | 2,418.44 | 0.31 |
| 6498-00-000 | TOTAL INSURANCE EXPENSE | 24,903.22 | 3.24 | 24,903.22 | 3.24 |
| | | | | | |
| 6499-00-000 | TOTAL OPERATING EXPENSES | 475,726.38 | 61.81 | 475,726.38 | 61.81 |
| | | | | | |
| 6500-00-000 | OTHER INCOME | | | | |
| 6540-00-000 | NSF Check Fees | -75.00 | -0.01 | -75.00 | -0.01 |
| 6545-00-000 | Late Charges | -450.00 | -0.06 | -450.00 | -0.06 |
| 6575-00-000 | T/O - S/D Charges to Tenant | -3,090.00 | -0.40 | -3,090.00 | -0.40 |
| 6580-00-000 | Miscellaneous Income | -1,800.00 | -0.23 | -1,800.00 | -0.23 |
| 6595-00-000 | TOTAL OTHER INCOME | -5,415.00 | -0.70 | -5,415.00 | -0.70 |
| | | | | | |
| 6599-00-000 | NET OPERATING INCOME | 299,343.64 | 38.89 | 299,343.64 | 38.89 |
| | | | | | |
| 6605-00-000 | DEBT SERVICE EXPENSE | | | | |
| 6610-00-000 | Mortgage Interest | 206,833.33 | 26.87 | 206,833.33 | 26.87 |
| 6660-00-000 | TOTAL DEBT SERVICE EXP. | 206,833.33 | 26.87 | 206,833.33 | 26.87 |
| | | | | | |
| 6670-00-000 | NET INC.BEFORE DEP.& TAX | 92,510.31 | 12.02 | 92,510.31 | 12.02 |
| | | | | | |
| 6700-00-000 | DEPREC. & AMORT. EXPENSES | | | | |
| 6710-00-000 | Building Depreciation | 256,895.76 | 33.38 | 256,895.76 | 33.38 |
| 6720-00-000 | Personal Prop. Deprec. | 21,136.04 | 2.75 | 21,136.04 | 2.75 |
| 6730-00-000 | Cap. Improvement Deprec. | 37,600.20 | 4.89 | 37,600.20 | 4.89 |
| 6750-00-000 | Loan Fee Amortization | 6,561.72 | 0.85 | 6,561.72 | 0.85 |
| 6770-00-000 | TOTAL DEPREC. & AMORT. | 322,193.72 | 41.86 | 322,193.72 | 41.86 |
| | | | | | |
| 6799-00-000 | NET INC.(LOSS) BEF.TAXES | -229,683.41 | -29.84 | -229,683.41 | -29.84 |
| | | | | | |
| 6805-00-000 | INCOME TAX EXPENSE | | | | |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1234
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6820-00-000 | FTB Tax Expense | 3,600.43 | 0.47 | 3,600.43 | 0.47 |
| 6850-00-000 | TOTAL INCOME TAX EXPENSE | 3,600.43 | 0.47 | 3,600.43 | 0.47 |
| 6900-00-000 | NET INCOME (LOSS)BK | -233,283.84 | -30.31 | -233,283.84 | -30.31 |
| | **Adjustments** | | | | |
| 6099-00-000 | TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-00-000 | 1010 - Checking | 2,264.59 | 8,522.73 | 6,258.14 |
| 1015-00-000 | 1015 -Reserve Account | 5,188.96 | 188.96 | -5,000.00 |
| 1055-00-000 | Escrow Account | 0.00 | 450,000.00 | 450,000.00 |
| | **Total Cash** | **7,453.55** | **458,711.69** | **451,258.14** |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-00-000 | 1010 - Checking | 2,264.59 | 8,522.73 | 6,258.14 |
| 1015-00-000 | 1015 -Reserve Account | 5,188.96 | 188.96 | -5,000.00 |
| 1055-00-000 | Escrow Account | 0.00 | 450,000.00 | 450,000.00 |
| | **Total Cash** | **7,453.55** | **458,711.69** | **451,258.14** |

Saturday, September 05, 2020
01:17 PM

# Cash Flow

For The Period Ending July 2020
Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 404,940 | 100 | 935,806 | 100 |
| Laundry income | 1,941 | 0 | 3,884 | 0 |
| TOTAL INCOME | 406,881 | 100 | 939,689 | 100 |
| **OPERATING EXPENSE** | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 26,920 | 7 | 54,915 | 6 |
| Promo/Move-In Incentives | 3,590 | 1 | 7,240 | 1 |
| Signs | 385 | 0 | 385 | 0 |
| Other Renting Expenses | 1,250 | 0 | -1,450 | 0 |
| Credit Check Fees Rcvd | -150 | 0 | -300 | 0 |
| Credit Check Fees Paid | 0 | 0 | 87 | 0 |
| TOTAL RENTING EXPENSE | 31,996 | 8 | 60,877 | 6 |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Outside Services | 0 | 0 | 431 | 0 |
| Office Expense | 24 | 0 | 1,423 | 0 |
| Licenses, Fees & Permits | 0 | 0 | 336 | 0 |
| TOTAL ADMINISTRATIVE EXP | 24 | 0 | 2,190 | 0 |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 12,450 | 3 | 26,975 | 3 |
| Manager Salary | 15,850 | 4 | 48,098 | 5 |
| Manager Utility Expense | 300 | 0 | 700 | 0 |
| Offsite Mgt Fee PFI | 24,329 | 6 | 56,473 | 6 |
| Postage | 0 | 0 | 30 | 0 |
| TOTAL MANAGEMENT EXPENSE | 52,929 | 13 | 132,277 | 14 |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 1,308 | 0 | 3,666 | 0 |
| Utilities Credits or rebates | -143 | 0 | -340 | 0 |
| Water | 14,329 | 4 | 29,126 | 3 |
| Garbage & Trash Removal | 5,277 | 1 | 10,554 | 1 |
| Telephone/Internet/Fax | 1,297 | 0 | 3,012 | 0 |
| TOTAL UTILITIES EXPENSE | 22,068 | 5 | 46,017 | 5 |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 2,320 | 1 | 15,912 | 2 |
| R&M - Plumbing | 0 | 0 | 145 | 0 |
| R&M - Electrical | 0 | 0 | 1,508 | 0 |
| R&M - Miscellaneous | 1,104 | 0 | 8,792 | 1 |
| R&M - Misc. Cleaning | 0 | 0 | 522 | 0 |
| R&M - Pest Control | 0 | 0 | 2,105 | 0 |
| Maint. Salaries | 9,116 | 2 | 13,605 | 1 |

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---|---|---|---|
| Maintenance Supplies | 90 | 0 | 4,792 | 1 |
| R&M - Electrical Supplies | 215 | 0 | -670 | 0 |
| R&M - Landscape | 0 | 0 | 928 | 0 |
| R&M - Cleaning Supplies | 167 | 0 | 509 | 0 |
| Small Tools & Equipment | 12 | 0 | 344 | 0 |
| Locks & Keys | 323 | 0 | 715 | 0 |
| R&M - Painting Supplies | 0 | 0 | 347 | 0 |
| TOTAL REP. & MAINTENANCE | 13,346 | 3 | 49,555 | 5 |
| CONTRACT MAINTENANCE | | | | |
| Contract R&M | 0 | 0 | 3,857 | 0 |
| Contract - Janitorial Serv. | 0 | 0 | 2,508 | 0 |
| Contract - Pest Control | 1,240 | 0 | 1,240 | 0 |
| Contract - Landscaping | 14,300 | 4 | 52,888 | 6 |
| TOTAL CONTRACT MAINT. | 15,540 | 4 | 60,493 | 6 |
| TAXES | | | | |
| Real Estate Taxes | 65,632 | 16 | 153,360 | 16 |
| TOTAL TAX EXPENSE | 65,632 | 16 | 153,360 | 16 |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 6,724 | 2 | 15,689 | 2 |
| Earthquake Insurance | 5,163 | 1 | 12,047 | 1 |
| Umbrella Insurance | 1,217 | 0 | 2,839 | 0 |
| TOTAL INSURANCE EXPENSE | 13,104 | 3 | 30,575 | 3 |
| TOTAL OPERATING EXPENSES | 214,638 | 53 | 535,342 | 57 |
| OTHER INCOME | | | | |
| NSF Check Fees | -50 | 0 | -150 | 0 |
| Late Charges | 75 | 0 | -202 | 0 |
| T/O - S/D Charges to Tenant | -1,912 | 0 | -1,912 | 0 |
| TOTAL OTHER INCOME | -1,887 | 0 | -2,264 | 0 |
| NET OPERATING INCOME | 194,130 | 48 | 406,611 | 43 |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 112,802 | 28 | 259,994 | 28 |
| TOTAL DEBT SERVICE EXP. | 112,802 | 28 | 259,994 | 28 |
| NET INC.BEFORE DEP.& TAX | 81,328 | 20 | 146,617 | 16 |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 128,448 | 32 | 299,712 | 32 |
| Personal Prop. Deprec. | 20,500 | 5 | 47,833 | 5 |
| Cap. Improvement Deprec. | 18,800 | 5 | 43,867 | 5 |
| Loan Fee Amortization | 3,281 | 1 | 7,655 | 1 |
| TOTAL DEPREC. & AMORT. | 171,029 | 42 | 399,067 | 42 |
| NET INC.(LOSS) BEF.TAXES | -89,701 | -22 | -252,450 | -27 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1237 of 2121

# Cash Flow

For The Period Ending July 2020

Books = Cash, Accrual

| | Quarter to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| INCOME TAX EXPENSE | | | | |
| FTB Tax Expense | 0 | 0 | 3,400 | 0 |
| TOTAL INCOME TAX EXPENSE | 0 | 0 | 3,400 | 0 |
| NET INCOME (LOSS)BK | -89,701 | -22 | -255,850 | -27 |
| NET INCOME (LOSS) | -89,701 | -22 | -255,850 | -27 |
| **ADJUSTMENTS** | | | | |
| Outside Services | 0 | 0 | -431 | 0 |
| TOTAL ADMINISTRATIVE EXP | 0 | 0 | -431 | 0 |
| TOTAL ADJUSTMENTS | 0 | 0 | -431 | 0 |
| **CASH FLOW** | **-89,701** | **-22** | **-256,281** | **-27** |

| | Quarter to Date | | | Year to Date | | |
|---|---:|---:|---:|---:|---:|---:|
| | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| **1010-00-000 1010 - Checking** | 1,176 | 32,205 | 31,030 | 17,045 | 32,205 | 15,160 |
| **1015-00-000 1015 -Reserve Account** | 40,378 | 30,378 | -10,000 | 378 | 30,378 | 30,000 |
| **1055-00-000 Escrow Account** | 0 | 0 | 0 | 900,000 | 0 | -900,000 |
| **Total Cash** | 41,554 | 62,583 | 21,030 | 917,423 | 62,583 | -854,840 |

Debtor Name  Professional Finaancial Investors, Inc.                    Case number  20-30604

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Financial Investors, Inc. 36,LLC **for period ending** 9/5/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1239 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Financial Investors, Inc. 36,LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as apartment residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1240
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604      Doc# 154      Filed: 09/23/20      Entered: 09/23/20 19:21:06      Page 241
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1242 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

---

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1243 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 37, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1244 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit A-1: Balance Sheet for** Professional Investors 37, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 245
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 8,107.40 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 405,823.55 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 413,930.95 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 2.72 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 2.72 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,012.42 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 4,393.50 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 5,405.92 |
| TOTAL CURRENT ASSETS | 419,339.59 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1246 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,335,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,340,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -310,792.58 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
11:14 AM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 298.63 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,364,506.05 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 17,805.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 57,960.50 |
| Accum Amort Loan Fees | -6,642.93 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -35,000.07 |
| Organization Costs | 108,287.18 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 242,409.68 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
11:14 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 63,478.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 319.87 |
| 2018 T/O Outside Vendor | 4,600.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 58,662.44 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 175.28 |
| 2019 T/O Outside Vendor | 8,205.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 135,440.59 |
| Accum Deprec - Capital Improvements | 3,615.93 |
| NET CAPITALIZED IMPROVEMENTS | 131,824.66 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1252
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | -3,787.40 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -265,843.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1253 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -269,630.40 |
| TOTAL ASSETS | 6,888,449.58 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 15,858.62 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 7,239.81 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 23,098.43 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 29,327.80 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,065,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Wednesday, September 02, 2020
11:14 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,094,327.80 |
| TOTAL LIABILITIES | 4,117,426.23 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,400,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -390,714.42 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -95,564.38 |

Wednesday, September 02, 2020
11:14 AM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -142,697.85 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,771,023.35 |
| TOTAL LIABILITIES & EQUITY | 6,888,449.58 |
| | |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:14 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 20,199.67 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 407,534.80 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 427,734.47 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 6,824.62 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 6,824.62 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,458.78 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 8,748.80 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 10,207.58 |
| TOTAL CURRENT ASSETS | 444,766.67 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,335,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,340,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -406,979.58 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 298.63 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,268,319.05 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 17,805.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 57,960.50 |
| Accum Amort Loan Fees | -10,384.85 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -47,638.92 |
| Organization Costs | 108,287.18 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 226,028.91 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
11:14 AM

# Balance Sheet

| | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 63,478.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 319.87 |
| 2018 T/O Outside Vendor | 4,600.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 58,662.44 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 175.28 |
| 2019 T/O Outside Vendor | 8,205.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 20,148.78 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 342.46 |
| 2020 T/O Outside Vendor | 720.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 156,651.83 |
| Accum Deprec - Capital Improvements | 9,917.54 |
| NET CAPITALIZED IMPROVEMENTS | 146,734.29 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1263
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -353,000.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1264 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -353,000.00 |
| TOTAL ASSETS | 6,732,848.92 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 10,857.14 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 17,755.39 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 7,222.81 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 35,835.34 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 34,677.80 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,065,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1265 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,099,677.80 |
| TOTAL LIABILITIES | 4,135,513.14 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 3,400,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -22,157.00 |
| Member Distribution | -492,714.42 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -238,262.23 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1266 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -49,530.57 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,597,335.78 |
| TOTAL LIABILITIES & EQUITY | 6,732,848.92 |
| | |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:14 AM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 37, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

   (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

   (ii) For subsequent reports, since the closing date of the last report.

   Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 268 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 528,240.66 | 86.49 | 528,240.66 | 86.49 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 45,601.78 | 7.47 | 45,601.78 | 7.47 |
| Prior Year Recovery Income | 11,008.77 | 1.80 | 11,008.77 | 1.80 |
| Utility Income | 3,731.45 | 0.61 | 3,731.45 | 0.61 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 22,157.00 | 3.63 | 22,157.00 | 3.63 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 610,739.66 | 100.00 | 610,739.66 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 66,725.20 | 10.93 | 66,725.20 | 10.93 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 5,438.97 | 0.89 | 5,438.97 | 0.89 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 21,062.21 | 3.45 | 21,062.21 | 3.45 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 93,226.38 | 15.26 | 93,226.38 | 15.26 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 5,215.21 | 0.85 | 5,215.21 | 0.85 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,748.50 | 0.78 | 4,748.50 | 0.78 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 280.00 | 0.05 | 280.00 | 0.05 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 10,243.71 | 1.68 | 10,243.71 | 1.68 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 31,667.69 | 5.19 | 31,667.69 | 5.19 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 480.00 | 0.08 | 480.00 | 0.08 |
| TOTAL MANAGEMENT E... | 32,147.69 | 5.26 | 32,147.69 | 5.26 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 9,262.24 | 1.52 | 9,262.24 | 1.52 |
| Utilities Credits or rebates | -1,750.00 | -0.29 | -1,750.00 | -0.29 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 5,194.41 | 0.85 | 5,194.41 | 0.85 |
| Garbage & Trash Removal | 2,193.06 | 0.36 | 2,193.06 | 0.36 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,296.91 | 0.54 | 3,296.91 | 0.54 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 18,196.62 | 2.98 | 18,196.62 | 2.98 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:13 AM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,268.50 | 0.54 | 3,268.50 | 0.54 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 900.00 | 0.15 | 900.00 | 0.15 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 756.59 | 0.12 | 756.59 | 0.12 |
| R&M - Electrical Supplies | 476.51 | 0.08 | 476.51 | 0.08 |
| R&M - Landscaping Supplies | 1,329.39 | 0.22 | 1,329.39 | 0.22 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,036.03 | 0.17 | 1,036.03 | 0.17 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1272 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -626.55 | -0.10 | -626.55 | -0.10 |
| Locks & Keys | 1,107.55 | 0.18 | 1,107.55 | 0.18 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,248.02 | 1.35 | 8,248.02 | 1.35 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 383.79 | 0.06 | 383.79 | 0.06 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1273
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,646.16 | 0.27 | 1,646.16 | 0.27 |
| Contract - Electrical & Lighting | 2,500.00 | 0.41 | 2,500.00 | 0.41 |
| Contract - HVAC Maint. | 27,929.00 | 4.57 | 27,929.00 | 4.57 |
| Contract R&M | 10,762.06 | 1.76 | 10,762.06 | 1.76 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 10,928.00 | 1.79 | 10,928.00 | 1.79 |
| Contract - Painting | 4,230.00 | 0.69 | 4,230.00 | 0.69 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 18,948.39 | 3.10 | 18,948.39 | 3.10 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 12,087.13 | 1.98 | 12,087.13 | 1.98 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 89,414.53 | 14.64 | 89,414.53 | 14.64 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 89,621.80 | 14.67 | 89,621.80 | 14.67 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 89,621.80 | 14.67 | 89,621.80 | 14.67 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 9,738.12 | 1.59 | 9,738.12 | 1.59 |
| Earthquake Insurance | 5,149.18 | 0.84 | 5,149.18 | 0.84 |
| Umbrella Insurance | 681.00 | 0.11 | 681.00 | 0.11 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 15,568.30 | 2.55 | 15,568.30 | 2.55 |
| | | | | |
| TOTAL OPERATING EXPENSES | 356,667.05 | 58.40 | 356,667.05 | 58.40 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | -19.50 | 0.00 | -19.50 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -231.50 | -0.04 | -231.50 | -0.04 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -607.85 | -0.10 | -607.85 | -0.10 |
| Miscellaneous Income | -1,251.21 | -0.20 | -1,251.21 | -0.20 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -3,413.04 | -0.56 | -3,413.04 | -0.56 |
| TOTAL OTHER INCOME | -5,523.10 | -0.90 | -5,523.10 | -0.90 |
| | | | | |
| NET OPERATING INCOME | 259,595.71 | 42.51 | 259,595.71 | 42.51 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 203,250.00 | 33.28 | 203,250.00 | 33.28 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 203,250.00 | 33.28 | 203,250.00 | 33.28 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 56,345.71 | 9.23 | 56,345.71 | 9.23 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 169,523.76 | 27.76 | 169,523.76 | 27.76 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 3.27 | 20,000.04 | 3.27 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 2,928.96 | 0.48 | 2,928.96 | 0.48 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,795.96 | 0.62 | 3,795.96 | 0.62 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 196,248.72 | 32.13 | 196,248.72 | 32.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -139,903.01 | -22.91 | -139,903.01 | -22.91 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,794.84 | 0.46 | 2,794.84 | 0.46 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 2,794.84 | 0.46 | 2,794.84 | 0.46 |
| | | | | |
| NET INCOME (LOSS)BK | -142,697.85 | -23.36 | -142,697.85 | -23.36 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 317,264.30 | 90.21 | 317,264.30 | 90.21 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 30,045.52 | 8.54 | 30,045.52 | 8.54 |
| Prior Year Recovery Income | 271.79 | 0.08 | 271.79 | 0.08 |
| Utility Income | 4,117.64 | 1.17 | 4,117.64 | 1.17 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 351,699.25 | 100.00 | 351,699.25 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 11,213.76 | 3.19 | 11,213.76 | 3.19 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 930.34 | 0.26 | 930.34 | 0.26 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 9,881.34 | 2.81 | 9,881.34 | 2.81 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 22,025.44 | 6.26 | 22,025.44 | 6.26 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 3,291.75 | 0.94 | 3,291.75 | 0.94 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 418.00 | 0.12 | 418.00 | 0.12 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 600.00 | 0.17 | 600.00 | 0.17 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 4,309.75 | 1.23 | 4,309.75 | 1.23 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 18,839.87 | 5.36 | 18,839.87 | 5.36 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 100.00 | 0.03 | 100.00 | 0.03 |
| TOTAL MANAGEMENT E... | 18,939.87 | 5.39 | 18,939.87 | 5.39 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 8,748.53 | 2.49 | 8,748.53 | 2.49 |
| Utilities Credits or rebates | -1,078.76 | -0.31 | -1,078.76 | -0.31 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,704.07 | 0.77 | 2,704.07 | 0.77 |
| Garbage & Trash Removal | 1,329.51 | 0.38 | 1,329.51 | 0.38 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,870.35 | 0.53 | 1,870.35 | 0.53 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 13,573.70 | 3.86 | 13,573.70 | 3.86 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,804.85 | 1.08 | 3,804.85 | 1.08 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 707.75 | 0.20 | 707.75 | 0.20 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 808.00 | 0.23 | 808.00 | 0.23 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 1,566.35 | 0.45 | 1,566.35 | 0.45 |
| R&M - Miscellaneous | 585.75 | 0.17 | 585.75 | 0.17 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 1,053.50 | 0.30 | 1,053.50 | 0.30 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,120.00 | 0.32 | 1,120.00 | 0.32 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 244.81 | 0.07 | 244.81 | 0.07 |
| R&M - Electrical Supplies | 59.80 | 0.02 | 59.80 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,121.56 | 0.60 | 2,121.56 | 0.60 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 930.57 | 0.26 | 930.57 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 35.50 | 0.01 | 35.50 | 0.01 |

# Income Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 925.84 | 0.26 | 925.84 | 0.26 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 21.68 | 0.01 | 21.68 | 0.01 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 13,985.96 | 3.98 | 13,985.96 | 3.98 |
|  |  |  |  |  |
| CONTRACT MAINTENANCE |  |  |  |  |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 287.00 | 0.08 | 287.00 | 0.08 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 6,814.00 | 1.94 | 6,814.00 | 1.94 |
| Contract R&M | 150.00 | 0.04 | 150.00 | 0.04 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 6,858.00 | 1.95 | 6,858.00 | 1.95 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 525.00 | 0.15 | 525.00 | 0.15 |
| Contract - Landscaping | 5,160.00 | 1.47 | 5,160.00 | 1.47 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 6,711.22 | 1.91 | 6,711.22 | 1.91 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 724.00 | 0.21 | 724.00 | 0.21 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 27,229.22 | 7.74 | 27,229.22 | 7.74 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 51,212.27 | 14.56 | 51,212.27 | 14.56 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 51,212.27 | 14.56 | 51,212.27 | 14.56 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 9,013.27 | 2.56 | 9,013.27 | 2.56 |
| Earthquake Insurance | 3,173.31 | 0.90 | 3,173.31 | 0.90 |
| Umbrella Insurance | 536.90 | 0.15 | 536.90 | 0.15 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 12,723.48 | 3.62 | 12,723.48 | 3.62 |
| | | | | |
| TOTAL OPERATING EXPENSES | 163,999.69 | 46.63 | 163,999.69 | 46.63 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -190.50 | -0.05 | -190.50 | -0.05 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -1,711.25 | -0.49 | -1,711.25 | -0.49 |
| TOTAL OTHER INCOME | -1,901.75 | -0.54 | -1,901.75 | -0.54 |
| | | | | |
| NET OPERATING INCOME | 189,601.31 | 53.91 | 189,601.31 | 53.91 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 118,562.50 | 33.71 | 118,562.50 | 33.71 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 118,562.50 | 33.71 | 118,562.50 | 33.71 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 71,038.81 | 20.20 | 71,038.81 | 20.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 96,187.00 | 27.35 | 96,187.00 | 27.35 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 12,638.85 | 3.59 | 12,638.85 | 3.59 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 6,301.61 | 1.79 | 6,301.61 | 1.79 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,741.92 | 1.06 | 3,741.92 | 1.06 |

Wednesday, September 02, 2020
11:13 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 118,869.38 | 33.80 | 118,869.38 | 33.80 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -47,830.57 | -13.60 | -47,830.57 | -13.60 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.48 | 1,700.00 | 0.48 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.48 | 1,700.00 | 0.48 |
| | | | | |
| NET INCOME (LOSS)BK | -49,530.57 | -14.08 | -49,530.57 | -14.08 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 37, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1285
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 528,240.66 | 86.49 | 528,240.66 | 86.49 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 45,601.78 | 7.47 | 45,601.78 | 7.47 |
| Prior Year Recovery Income | 11,008.77 | 1.80 | 11,008.77 | 1.80 |
| Utility Income | 3,731.45 | 0.61 | 3,731.45 | 0.61 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 22,157.00 | 3.63 | 22,157.00 | 3.63 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 610,739.66 | 100.00 | 610,739.66 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 66,725.20 | 10.93 | 66,725.20 | 10.93 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 5,438.97 | 0.89 | 5,438.97 | 0.89 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 21,062.21 | 3.45 | 21,062.21 | 3.45 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1286 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 93,226.38 | 15.26 | 93,226.38 | 15.26 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 5,215.21 | 0.85 | 5,215.21 | 0.85 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,748.50 | 0.78 | 4,748.50 | 0.78 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 280.00 | 0.05 | 280.00 | 0.05 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 10,243.71 | 1.68 | 10,243.71 | 1.68 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 31,667.69 | 5.19 | 31,667.69 | 5.19 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1287 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 480.00 | 0.08 | 480.00 | 0.08 |
| TOTAL MANAGEMENT E... | 32,147.69 | 5.26 | 32,147.69 | 5.26 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 9,262.24 | 1.52 | 9,262.24 | 1.52 |
| Utilities Credits or rebates | -1,750.00 | -0.29 | -1,750.00 | -0.29 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 5,194.41 | 0.85 | 5,194.41 | 0.85 |
| Garbage & Trash Removal | 2,193.06 | 0.36 | 2,193.06 | 0.36 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,296.91 | 0.54 | 3,296.91 | 0.54 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 18,196.62 | 2.98 | 18,196.62 | 2.98 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 3,268.50 | 0.54 | 3,268.50 | 0.54 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 900.00 | 0.15 | 900.00 | 0.15 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 756.59 | 0.12 | 756.59 | 0.12 |
| R&M - Electrical Supplies | 476.51 | 0.08 | 476.51 | 0.08 |
| R&M - Landscaping Supplies | 1,329.39 | 0.22 | 1,329.39 | 0.22 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,036.03 | 0.17 | 1,036.03 | 0.17 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -626.55 | -0.10 | -626.55 | -0.10 |
| Locks & Keys | 1,107.55 | 0.18 | 1,107.55 | 0.18 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,248.02 | 1.35 | 8,248.02 | 1.35 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 383.79 | 0.06 | 383.79 | 0.06 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,646.16 | 0.27 | 1,646.16 | 0.27 |
| Contract - Electrical & Lighting | 2,500.00 | 0.41 | 2,500.00 | 0.41 |
| Contract - HVAC Maint. | 27,929.00 | 4.57 | 27,929.00 | 4.57 |
| Contract R&M | 10,762.06 | 1.76 | 10,762.06 | 1.76 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 10,928.00 | 1.79 | 10,928.00 | 1.79 |
| Contract - Painting | 4,230.00 | 0.69 | 4,230.00 | 0.69 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 18,948.39 | 3.10 | 18,948.39 | 3.10 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 12,087.13 | 1.98 | 12,087.13 | 1.98 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 89,414.53 | 14.64 | 89,414.53 | 14.64 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 89,621.80 | 14.67 | 89,621.80 | 14.67 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 89,621.80 | 14.67 | 89,621.80 | 14.67 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 9,738.12 | 1.59 | 9,738.12 | 1.59 |
| Earthquake Insurance | 5,149.18 | 0.84 | 5,149.18 | 0.84 |
| Umbrella Insurance | 681.00 | 0.11 | 681.00 | 0.11 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 15,568.30 | 2.55 | 15,568.30 | 2.55 |
| | | | | |
| TOTAL OPERATING EXPENSES | 356,667.05 | 58.40 | 356,667.05 | 58.40 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | -19.50 | 0.00 | -19.50 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -231.50 | -0.04 | -231.50 | -0.04 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -607.85 | -0.10 | -607.85 | -0.10 |
| Miscellaneous Income | -1,251.21 | -0.20 | -1,251.21 | -0.20 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -3,413.04 | -0.56 | -3,413.04 | -0.56 |
| TOTAL OTHER INCOME | -5,523.10 | -0.90 | -5,523.10 | -0.90 |
| | | | | |
| NET OPERATING INCOME | 259,595.71 | 42.51 | 259,595.71 | 42.51 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 203,250.00 | 33.28 | 203,250.00 | 33.28 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 203,250.00 | 33.28 | 203,250.00 | 33.28 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 56,345.71 | 9.23 | 56,345.71 | 9.23 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 169,523.76 | 27.76 | 169,523.76 | 27.76 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 3.27 | 20,000.04 | 3.27 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 2,928.96 | 0.48 | 2,928.96 | 0.48 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,795.96 | 0.62 | 3,795.96 | 0.62 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1292 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 196,248.72 | 32.13 | 196,248.72 | 32.13 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -139,903.01 | -22.91 | -139,903.01 | -22.91 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,794.84 | 0.46 | 2,794.84 | 0.46 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 2,794.84 | 0.46 | 2,794.84 | 0.46 |
| | | | | |
| NET INCOME (LOSS)BK | -142,697.85 | -23.36 | -142,697.85 | -23.36 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,713.49 | 8,107.40 | 5,393.91 |
| 1015 -Reserve Account | 402,410.51 | 405,823.55 | 3,413.04 |
| **Total Cash** | **405,124.00** | **413,930.95** | **8,806.95** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,713.49 | 8,107.40 | 5,393.91 |
| 1015 -Reserve Account | 402,410.51 | 405,823.55 | 3,413.04 |
| **Total Cash** | **405,124.00** | **413,930.95** | **8,806.95** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 317,264.30 | 90.21 | 317,264.30 | 90.21 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 30,045.52 | 8.54 | 30,045.52 | 8.54 |
| Prior Year Recovery Income | 271.79 | 0.08 | 271.79 | 0.08 |
| Utility Income | 4,117.64 | 1.17 | 4,117.64 | 1.17 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 351,699.25 | 100.00 | 351,699.25 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 11,213.76 | 3.19 | 11,213.76 | 3.19 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 930.34 | 0.26 | 930.34 | 0.26 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 9,881.34 | 2.81 | 9,881.34 | 2.81 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1294
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 22,025.44 | 6.26 | 22,025.44 | 6.26 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 3,291.75 | 0.94 | 3,291.75 | 0.94 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 418.00 | 0.12 | 418.00 | 0.12 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 600.00 | 0.17 | 600.00 | 0.17 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 4,309.75 | 1.23 | 4,309.75 | 1.23 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 18,839.87 | 5.36 | 18,839.87 | 5.36 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:12 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 100.00 | 0.03 | 100.00 | 0.03 |
| TOTAL MANAGEMENT E... | 18,939.87 | 5.39 | 18,939.87 | 5.39 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 8,748.53 | 2.49 | 8,748.53 | 2.49 |
| Utilities Credits or rebates | -1,078.76 | -0.31 | -1,078.76 | -0.31 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,704.07 | 0.77 | 2,704.07 | 0.77 |
| Garbage & Trash Removal | 1,329.51 | 0.38 | 1,329.51 | 0.38 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,870.35 | 0.53 | 1,870.35 | 0.53 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 13,573.70 | 3.86 | 13,573.70 | 3.86 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,804.85 | 1.08 | 3,804.85 | 1.08 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 707.75 | 0.20 | 707.75 | 0.20 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 808.00 | 0.23 | 808.00 | 0.23 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 1,566.35 | 0.45 | 1,566.35 | 0.45 |
| R&M - Miscellaneous | 585.75 | 0.17 | 585.75 | 0.17 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 1,053.50 | 0.30 | 1,053.50 | 0.30 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,120.00 | 0.32 | 1,120.00 | 0.32 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 244.81 | 0.07 | 244.81 | 0.07 |
| R&M - Electrical Supplies | 59.80 | 0.02 | 59.80 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,121.56 | 0.60 | 2,121.56 | 0.60 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 930.57 | 0.26 | 930.57 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 35.50 | 0.01 | 35.50 | 0.01 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 925.84 | 0.26 | 925.84 | 0.26 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 21.68 | 0.01 | 21.68 | 0.01 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 13,985.96 | 3.98 | 13,985.96 | 3.98 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 287.00 | 0.08 | 287.00 | 0.08 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 6,814.00 | 1.94 | 6,814.00 | 1.94 |
| Contract R&M | 150.00 | 0.04 | 150.00 | 0.04 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 6,858.00 | 1.95 | 6,858.00 | 1.95 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 525.00 | 0.15 | 525.00 | 0.15 |
| Contract - Landscaping | 5,160.00 | 1.47 | 5,160.00 | 1.47 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 6,711.22 | 1.91 | 6,711.22 | 1.91 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 724.00 | 0.21 | 724.00 | 0.21 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 27,229.22 | 7.74 | 27,229.22 | 7.74 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 51,212.27 | 14.56 | 51,212.27 | 14.56 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 51,212.27 | 14.56 | 51,212.27 | 14.56 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 9,013.27 | 2.56 | 9,013.27 | 2.56 |
| Earthquake Insurance | 3,173.31 | 0.90 | 3,173.31 | 0.90 |
| Umbrella Insurance | 536.90 | 0.15 | 536.90 | 0.15 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 12,723.48 | 3.62 | 12,723.48 | 3.62 |
| | | | | |
| TOTAL OPERATING EXPENSES | 163,999.69 | 46.63 | 163,999.69 | 46.63 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -190.50 | -0.05 | -190.50 | -0.05 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -1,711.25 | -0.49 | -1,711.25 | -0.49 |
| TOTAL OTHER INCOME | -1,901.75 | -0.54 | -1,901.75 | -0.54 |
| | | | | |
| NET OPERATING INCOME | 189,601.31 | 53.91 | 189,601.31 | 53.91 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 118,562.50 | 33.71 | 118,562.50 | 33.71 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 118,562.50 | 33.71 | 118,562.50 | 33.71 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 71,038.81 | 20.20 | 71,038.81 | 20.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 96,187.00 | 27.35 | 96,187.00 | 27.35 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 12,638.85 | 3.59 | 12,638.85 | 3.59 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 6,301.61 | 1.79 | 6,301.61 | 1.79 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,741.92 | 1.06 | 3,741.92 | 1.06 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1300 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 118,869.38 | 33.80 | 118,869.38 | 33.80 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -47,830.57 | -13.60 | -47,830.57 | -13.60 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.48 | 1,700.00 | 0.48 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.48 | 1,700.00 | 0.48 |
| | | | | |
| NET INCOME (LOSS)BK | -49,530.57 | -14.08 | -49,530.57 | -14.08 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 8,107.40 | 20,199.67 | 12,092.27 |
| 1015 -Reserve Account | 405,823.55 | 407,534.80 | 1,711.25 |
| Total Cash | 413,930.95 | 427,734.47 | 13,803.52 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 8,107.40 | 20,199.67 | 12,092.27 |
| 1015 -Reserve Account | 405,823.55 | 407,534.80 | 1,711.25 |
| Total Cash | 413,930.95 | 427,734.47 | 13,803.52 |

Wednesday, September 02, 2020
11:12 AM

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 37, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1302 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

 **Exhibit B: Description of Operations for** Professional Investors 37, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1303
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.            Case number  20-30604

 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1304 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1305
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1306 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 38, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1307
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 38, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1308 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 394,340.99 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 1,000,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 1,394,340.99 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 10,534.04 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 10,534.04 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 1,845.47 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 5,053.60 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 6,899.07 |
| TOTAL CURRENT ASSETS | 1,411,774.10 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 3,530,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 15,120,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -880,818.17 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
11:17 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 17,769,181.83 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 24,440.13 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 437,551.00 |
| Accum Amort Loan Fees | -156,756.34 |
| Personal Property | 250,000.00 |
| Accum Depreciation Personal Property | -135,405.35 |
| Organization Costs | 4,000.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 423,829.44 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 305,056.57 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 3,156.39 |
| 2018 T/O Outside Vendor | 12,250.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 147,589.46 |
| 2019 T/O Misc. Exp. | 832.87 |
| 2019 T/O Materials | 0.00 |
| 2019 T/O Outside Vendor | 7,790.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 476,675.29 |
| Accum Deprec - Capital Improvements | 124,090.62 |
| NET CAPITALIZED IMPROVEMENTS | 352,584.67 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1314 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |

Wednesday, September 02, 2020
11:17 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 19,957,370.04 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 790.98 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 10,000.00 |
| FTB Taxes Payable | |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 10,790.98 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 160,137.12 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 11,345,286.29 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1317 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 11,505,423.41 |
| TOTAL LIABILITIES | 11,516,214.39 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 9,850,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,337,338.84 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -17,519.89 |
| Retained Earingins - Owned Properties | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1318
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -53,985.62 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 8,441,155.65 |
| TOTAL LIABILITIES & EQUITY | 19,957,370.04 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 356,001.99 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 1,000,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 1,356,001.99 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 20,608.29 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 20,608.29 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 4,641.56 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 260.14 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 4,901.70 |
| TOTAL CURRENT ASSETS | 1,381,511.98 |

Wednesday, September 02, 2020
11:20 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 3,530,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 15,120,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,153,152.26 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
11:20 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 17,496,847.74 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 24,440.13 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 437,551.00 |
| Accum Amort Loan Fees | -177,230.92 |
| Personal Property | 250,000.00 |
| Accum Depreciation Personal Property | -157,687.61 |
| Organization Costs | 4,000.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 381,072.60 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 305,056.57 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 3,156.39 |
| 2018 T/O Outside Vendor | 12,250.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 147,589.46 |
| 2019 T/O Misc. Exp. | 832.87 |
| 2019 T/O Materials | 0.00 |
| 2019 T/O Outside Vendor | 7,790.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 27,358.58 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 13,946.90 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 517,980.77 |
| Accum Deprec - Capital Improvements | 142,085.17 |
| NET CAPITALIZED IMPROVEMENTS | 375,895.60 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1325 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1326 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 19,635,327.92 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 0.00 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 36,357.21 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 15,086.24 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 51,443.45 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 151,137.34 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 11,341,432.15 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1328 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 11,492,569.49 |
| TOTAL LIABILITIES | 11,544,012.94 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 9,850,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,696,159.84 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -71,505.51 |
| Retained Earingis - Owned Properties | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| K1-Losses | 0.00 |
| Net Income (Loss) Current | 8,980.33 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 8,091,314.98 |
| TOTAL LIABILITIES & EQUITY | 19,635,327.92 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:20 AM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 38, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

     a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

     b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1331 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 2,061,075.53 | 93.49 | 2,061,075.53 | 93.49 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 75,124.14 | 3.41 | 75,124.14 | 3.41 |
| Prior Year Recovery Income | 64,095.50 | 2.91 | 64,095.50 | 2.91 |
| Utility Income | 1,076.91 | 0.05 | 1,076.91 | 0.05 |
| Storage Income | 3,200.00 | 0.15 | 3,200.00 | 0.15 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 2,204,572.08 | 100.00 | 2,204,572.08 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 260,053.86 | 11.80 | 260,053.86 | 11.80 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 989.77 | 0.04 | 989.77 | 0.04 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 26,001.60 | 1.18 | 26,001.60 | 1.18 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1332
                                                    of 2121

# Income Statement
Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 287,045.23 | 13.02 | 287,045.23 | 13.02 |
|  |  |  |  |  |
| **ADMINISTRATIVE EXPENSES** |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,339.40 | 0.11 | 2,339.40 | 0.11 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 1,400.00 | 0.06 | 1,400.00 | 0.06 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,096.00 | 0.19 | 4,096.00 | 0.19 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 700.00 | 0.03 | 700.00 | 0.03 |
| Security Patrol | 1,534.48 | 0.07 | 1,534.48 | 0.07 |
| Auto Expense | 573.09 | 0.03 | 573.09 | 0.03 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 10,642.97 | 0.48 | 10,642.97 | 0.48 |
|  |  |  |  |  |
| **MANAGEMENT EXPENSES** |  |  |  |  |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 123,588.02 | 5.61 | 123,588.02 | 5.61 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1333 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 123,588.02 | 5.61 | 123,588.02 | 5.61 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 149,490.87 | 6.78 | 149,490.87 | 6.78 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 15,327.47 | 0.70 | 15,327.47 | 0.70 |
| Garbage & Trash Removal | 11,538.87 | 0.52 | 11,538.87 | 0.52 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 6,385.85 | 0.29 | 6,385.85 | 0.29 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 182,743.06 | 8.29 | 182,743.06 | 8.29 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 6,617.40 | 0.30 | 6,617.40 | 0.30 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 350.00 | 0.02 | 350.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,256.03 | 0.06 | 1,256.03 | 0.06 |
| R&M - Electrical Supplies | 435.91 | 0.02 | 435.91 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,077.89 | 0.23 | 5,077.89 | 0.23 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1335 of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -45.00 | 0.00 | -45.00 | 0.00 |
| Locks & Keys | 761.42 | 0.03 | 761.42 | 0.03 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,453.65 | 0.66 | 14,453.65 | 0.66 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 7,957.02 | 0.36 | 7,957.02 | 0.36 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 13,901.59 | 0.63 | 13,901.59 | 0.63 |
| Contract - Electrical & Lighting | 2,658.50 | 0.12 | 2,658.50 | 0.12 |
| Contract - HVAC Maint. | 50,195.56 | 2.28 | 50,195.56 | 2.28 |
| Contract R&M | 16,327.62 | 0.74 | 16,327.62 | 0.74 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 41,140.35 | 1.87 | 41,140.35 | 1.87 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 16,345.00 | 0.74 | 16,345.00 | 0.74 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 19,896.99 | 0.90 | 19,896.99 | 0.90 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 168,422.63 | 7.64 | 168,422.63 | 7.64 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 284,719.26 | 12.91 | 284,719.26 | 12.91 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 284,719.26 | 12.91 | 284,719.26 | 12.91 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 28,744.78 | 1.30 | 28,744.78 | 1.30 |
| Earthquake Insurance | 24,077.58 | 1.09 | 24,077.58 | 1.09 |
| Umbrella Insurance | 2,144.04 | 0.10 | 2,144.04 | 0.10 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:21 AM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 54,966.40 | 2.49 | 54,966.40 | 2.49 |
| | | | | |
| TOTAL OPERATING EXPENSES | 1,126,581.22 | 51.10 | 1,126,581.22 | 51.10 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | -1,600.00 | -0.07 | -1,600.00 | -0.07 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,677.40 | -0.08 | -1,677.40 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -775.00 | -0.04 | -775.00 | -0.04 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | -14,850.00 | -0.67 | -14,850.00 | -0.67 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -18,902.40 | -0.86 | -18,902.40 | -0.86 |
| | | | | |
| NET OPERATING INCOME | 1,096,893.26 | 49.76 | 1,096,893.26 | 49.76 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 445,987.66 | 20.23 | 445,987.66 | 20.23 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 445,987.66 | 20.23 | 445,987.66 | 20.23 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 650,905.60 | 29.53 | 650,905.60 | 29.53 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 480,000.00 | 21.77 | 480,000.00 | 21.77 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 31,242.00 | 1.42 | 31,242.00 | 1.42 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 121,740.00 | 5.52 | 121,740.00 | 5.52 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 63,510.00 | 2.88 | 63,510.00 | 2.88 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1338 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 696,492.00 | 31.59 | 696,492.00 | 31.59 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -45,586.40 | -2.07 | -45,586.40 | -2.07 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 8,399.22 | 0.38 | 8,399.22 | 0.38 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 8,399.22 | 0.38 | 8,399.22 | 0.38 |
| | | | | |
| NET INCOME (LOSS)BK | -53,985.62 | -2.45 | -53,985.62 | -2.45 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:21 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 1,240,029.21 | 95.94 | 1,240,029.21 | 95.94 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 38,910.99 | 3.01 | 38,910.99 | 3.01 |
| Prior Year Recovery Income | 3,848.64 | 0.30 | 3,848.64 | 0.30 |
| Utility Income | 6,930.08 | 0.54 | 6,930.08 | 0.54 |
| Storage Income | 2,800.00 | 0.22 | 2,800.00 | 0.22 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,292,518.92 | 100.00 | 1,292,518.92 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 165,577.50 | 12.81 | 165,577.50 | 12.81 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 929.65 | 0.07 | 929.65 | 0.07 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 24,953.76 | 1.93 | 24,953.76 | 1.93 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1340 of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 191,460.91 | 14.81 | 191,460.91 | 14.81 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,594.26 | 0.12 | 1,594.26 | 0.12 |
| Legal | 405.00 | 0.03 | 405.00 | 0.03 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 85.50 | 0.01 | 85.50 | 0.01 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 1,880.64 | 0.15 | 1,880.64 | 0.15 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 3,965.40 | 0.31 | 3,965.40 | 0.31 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 74,381.75 | 5.75 | 74,381.75 | 5.75 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 15,543.19 | 1.20 | 15,543.19 | 1.20 |
| TOTAL MANAGEMENT E... | 89,924.94 | 6.96 | 89,924.94 | 6.96 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 86,058.62 | 6.66 | 86,058.62 | 6.66 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 6,671.06 | 0.52 | 6,671.06 | 0.52 |
| Garbage & Trash Removal | 7,061.38 | 0.55 | 7,061.38 | 0.55 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 4,562.56 | 0.35 | 4,562.56 | 0.35 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 104,353.62 | 8.07 | 104,353.62 | 8.07 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 6,463.81 | 0.50 | 6,463.81 | 0.50 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,622.30 | 0.13 | 1,622.30 | 0.13 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 2,812.00 | 0.22 | 2,812.00 | 0.22 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 4,817.75 | 0.37 | 4,817.75 | 0.37 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 2,814.00 | 0.22 | 2,814.00 | 0.22 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 3,466.28 | 0.27 | 3,466.28 | 0.27 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 1,527.50 | 0.12 | 1,527.50 | 0.12 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1342 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 608.20 | 0.05 | 608.20 | 0.05 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 150.00 | 0.01 | 150.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,520.58 | 0.12 | 1,520.58 | 0.12 |
| R&M - Electrical Supplies | 2,377.34 | 0.18 | 2,377.34 | 0.18 |
| R&M - Landscaping Supplies | 359.07 | 0.03 | 359.07 | 0.03 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,188.43 | 0.17 | 2,188.43 | 0.17 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 3,400.90 | 0.26 | 3,400.90 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1343
of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 609.79 | 0.05 | 609.79 | 0.05 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 465.00 | 0.04 | 465.00 | 0.04 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 35,202.95 | 2.72 | 35,202.95 | 2.72 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 3,178.00 | 0.25 | 3,178.00 | 0.25 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1344
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 17,385.90 | 1.35 | 17,385.90 | 1.35 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 23,384.84 | 1.81 | 23,384.84 | 1.81 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 480.00 | 0.04 | 480.00 | 0.04 |
| Contract - Landscaping | 9,137.50 | 0.71 | 9,137.50 | 0.71 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,820.56 | 0.14 | 1,820.56 | 0.14 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 2,168.13 | 0.17 | 2,168.13 | 0.17 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 57,554.93 | 4.45 | 57,554.93 | 4.45 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 134,690.97 | 10.42 | 134,690.97 | 10.42 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 134,690.97 | 10.42 | 134,690.97 | 10.42 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 24,409.42 | 1.89 | 24,409.42 | 1.89 |
| Earthquake Insurance | 14,838.81 | 1.15 | 14,838.81 | 1.15 |
| Umbrella Insurance | 1,689.52 | 0.13 | 1,689.52 | 0.13 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:21 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 40,937.75 | 3.17 | 40,937.75 | 3.17 |
| | | | | |
| TOTAL OPERATING EXPENSES | 658,091.47 | 50.92 | 658,091.47 | 50.92 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,702.10 | -0.13 | -1,702.10 | -0.13 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | -7,722.00 | -0.60 | -7,722.00 | -0.60 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -9,424.10 | -0.73 | -9,424.10 | -0.73 |
| | | | | |
| NET OPERATING INCOME | 643,851.55 | 49.81 | 643,851.55 | 49.81 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 300,085.74 | 23.22 | 300,085.74 | 23.22 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 300,085.74 | 23.22 | 300,085.74 | 23.22 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 343,765.81 | 26.60 | 343,765.81 | 26.60 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 272,334.09 | 21.07 | 272,334.09 | 21.07 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 22,282.26 | 1.72 | 22,282.26 | 1.72 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 17,994.55 | 1.39 | 17,994.55 | 1.39 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 20,474.58 | 1.58 | 20,474.58 | 1.58 |

Wednesday, September 02, 2020
11:21 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 333,085.48 | 25.77 | 333,085.48 | 25.77 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | 10,680.33 | 0.83 | 10,680.33 | 0.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.13 | 1,700.00 | 0.13 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.13 | 1,700.00 | 0.13 |
| | | | | |
| NET INCOME (LOSS)BK | 8,980.33 | 0.69 | 8,980.33 | 0.69 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 38, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1348 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 2,061,075.53 | 93.49 | 2,061,075.53 | 93.49 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 75,124.14 | 3.41 | 75,124.14 | 3.41 |
| Prior Year Recovery Income | 64,095.50 | 2.91 | 64,095.50 | 2.91 |
| Utility Income | 1,076.91 | 0.05 | 1,076.91 | 0.05 |
| Storage Income | 3,200.00 | 0.15 | 3,200.00 | 0.15 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 2,204,572.08 | 100.00 | 2,204,572.08 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 260,053.86 | 11.80 | 260,053.86 | 11.80 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 989.77 | 0.04 | 989.77 | 0.04 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 26,001.60 | 1.18 | 26,001.60 | 1.18 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1349
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 287,045.23 | 13.02 | 287,045.23 | 13.02 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,339.40 | 0.11 | 2,339.40 | 0.11 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 1,400.00 | 0.06 | 1,400.00 | 0.06 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,096.00 | 0.19 | 4,096.00 | 0.19 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 700.00 | 0.03 | 700.00 | 0.03 |
| Security Patrol | 1,534.48 | 0.07 | 1,534.48 | 0.07 |
| Auto Expense | 573.09 | 0.03 | 573.09 | 0.03 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 10,642.97 | 0.48 | 10,642.97 | 0.48 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 123,588.02 | 5.61 | 123,588.02 | 5.61 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1350 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 123,588.02 | 5.61 | 123,588.02 | 5.61 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 149,490.87 | 6.78 | 149,490.87 | 6.78 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 15,327.47 | 0.70 | 15,327.47 | 0.70 |
| Garbage & Trash Removal | 11,538.87 | 0.52 | 11,538.87 | 0.52 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 6,385.85 | 0.29 | 6,385.85 | 0.29 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 182,743.06 | 8.29 | 182,743.06 | 8.29 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 6,617.40 | 0.30 | 6,617.40 | 0.30 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 350.00 | 0.02 | 350.00 | 0.02 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,256.03 | 0.06 | 1,256.03 | 0.06 |
| R&M - Electrical Supplies | 435.91 | 0.02 | 435.91 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,077.89 | 0.23 | 5,077.89 | 0.23 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1352 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -45.00 | 0.00 | -45.00 | 0.00 |
| Locks & Keys | 761.42 | 0.03 | 761.42 | 0.03 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 14,453.65 | 0.66 | 14,453.65 | 0.66 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 7,957.02 | 0.36 | 7,957.02 | 0.36 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1353
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 13,901.59 | 0.63 | 13,901.59 | 0.63 |
| Contract - Electrical & Lighting | 2,658.50 | 0.12 | 2,658.50 | 0.12 |
| Contract - HVAC Maint. | 50,195.56 | 2.28 | 50,195.56 | 2.28 |
| Contract R&M | 16,327.62 | 0.74 | 16,327.62 | 0.74 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 41,140.35 | 1.87 | 41,140.35 | 1.87 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 16,345.00 | 0.74 | 16,345.00 | 0.74 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 19,896.99 | 0.90 | 19,896.99 | 0.90 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 168,422.63 | 7.64 | 168,422.63 | 7.64 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 284,719.26 | 12.91 | 284,719.26 | 12.91 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 284,719.26 | 12.91 | 284,719.26 | 12.91 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 28,744.78 | 1.30 | 28,744.78 | 1.30 |
| Earthquake Insurance | 24,077.58 | 1.09 | 24,077.58 | 1.09 |
| Umbrella Insurance | 2,144.04 | 0.10 | 2,144.04 | 0.10 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 54,966.40 | 2.49 | 54,966.40 | 2.49 |
| | | | | |
| TOTAL OPERATING EXPENSES | 1,126,581.22 | 51.10 | 1,126,581.22 | 51.10 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | -1,600.00 | -0.07 | -1,600.00 | -0.07 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,677.40 | -0.08 | -1,677.40 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -775.00 | -0.04 | -775.00 | -0.04 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | -14,850.00 | -0.67 | -14,850.00 | -0.67 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -18,902.40 | -0.86 | -18,902.40 | -0.86 |
| | | | | |
| NET OPERATING INCOME | 1,096,893.26 | 49.76 | 1,096,893.26 | 49.76 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 445,987.66 | 20.23 | 445,987.66 | 20.23 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 445,987.66 | 20.23 | 445,987.66 | 20.23 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 650,905.60 | 29.53 | 650,905.60 | 29.53 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 480,000.00 | 21.77 | 480,000.00 | 21.77 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 31,242.00 | 1.42 | 31,242.00 | 1.42 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 121,740.00 | 5.52 | 121,740.00 | 5.52 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 63,510.00 | 2.88 | 63,510.00 | 2.88 |

Wednesday, September 02, 2020
11:22 AM

## Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 696,492.00 | 31.59 | 696,492.00 | 31.59 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -45,586.40 | -2.07 | -45,586.40 | -2.07 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 8,399.22 | 0.38 | 8,399.22 | 0.38 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 8,399.22 | 0.38 | 8,399.22 | 0.38 |
| | | | | |
| NET INCOME (LOSS)BK | -53,985.62 | -2.45 | -53,985.62 | -2.45 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 28,008.83 | 394,340.99 | 366,332.16 |
| 1015 -Reserve Account | 1,000,000.00 | 1,000,000.00 | 0.00 |
| **Total Cash** | **1,028,008.83** | **1,394,340.99** | **366,332.16** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 28,008.83 | 394,340.99 | 366,332.16 |
| 1015 -Reserve Account | 1,000,000.00 | 1,000,000.00 | 0.00 |
| **Total Cash** | **1,028,008.83** | **1,394,340.99** | **366,332.16** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 1,240,029.21 | 95.94 | 1,240,029.21 | 95.94 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 38,910.99 | 3.01 | 38,910.99 | 3.01 |
| Prior Year Recovery Income | 3,848.64 | 0.30 | 3,848.64 | 0.30 |
| Utility Income | 6,930.08 | 0.54 | 6,930.08 | 0.54 |
| Storage Income | 2,800.00 | 0.22 | 2,800.00 | 0.22 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,292,518.92 | 100.00 | 1,292,518.92 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 165,577.50 | 12.81 | 165,577.50 | 12.81 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 929.65 | 0.07 | 929.65 | 0.07 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 24,953.76 | 1.93 | 24,953.76 | 1.93 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1357
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 191,460.91 | 14.81 | 191,460.91 | 14.81 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,594.26 | 0.12 | 1,594.26 | 0.12 |
| Legal | 405.00 | 0.03 | 405.00 | 0.03 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 85.50 | 0.01 | 85.50 | 0.01 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 1,880.64 | 0.15 | 1,880.64 | 0.15 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 3,965.40 | 0.31 | 3,965.40 | 0.31 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 74,381.75 | 5.75 | 74,381.75 | 5.75 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1358 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 15,543.19 | 1.20 | 15,543.19 | 1.20 |
| TOTAL MANAGEMENT E... | 89,924.94 | 6.96 | 89,924.94 | 6.96 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 86,058.62 | 6.66 | 86,058.62 | 6.66 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 6,671.06 | 0.52 | 6,671.06 | 0.52 |
| Garbage & Trash Removal | 7,061.38 | 0.55 | 7,061.38 | 0.55 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 4,562.56 | 0.35 | 4,562.56 | 0.35 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 104,353.62 | 8.07 | 104,353.62 | 8.07 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 6,463.81 | 0.50 | 6,463.81 | 0.50 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,622.30 | 0.13 | 1,622.30 | 0.13 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 2,812.00 | 0.22 | 2,812.00 | 0.22 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 4,817.75 | 0.37 | 4,817.75 | 0.37 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 2,814.00 | 0.22 | 2,814.00 | 0.22 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 3,466.28 | 0.27 | 3,466.28 | 0.27 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 1,527.50 | 0.12 | 1,527.50 | 0.12 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1359 of 2121

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 608.20 | 0.05 | 608.20 | 0.05 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 150.00 | 0.01 | 150.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,520.58 | 0.12 | 1,520.58 | 0.12 |
| R&M - Electrical Supplies | 2,377.34 | 0.18 | 2,377.34 | 0.18 |
| R&M - Landscaping Supplies | 359.07 | 0.03 | 359.07 | 0.03 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 2,188.43 | 0.17 | 2,188.43 | 0.17 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 3,400.90 | 0.26 | 3,400.90 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 609.79 | 0.05 | 609.79 | 0.05 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 465.00 | 0.04 | 465.00 | 0.04 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 35,202.95 | 2.72 | 35,202.95 | 2.72 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 3,178.00 | 0.25 | 3,178.00 | 0.25 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 17,385.90 | 1.35 | 17,385.90 | 1.35 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 23,384.84 | 1.81 | 23,384.84 | 1.81 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 480.00 | 0.04 | 480.00 | 0.04 |
| Contract - Landscaping | 9,137.50 | 0.71 | 9,137.50 | 0.71 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,820.56 | 0.14 | 1,820.56 | 0.14 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 2,168.13 | 0.17 | 2,168.13 | 0.17 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 57,554.93 | 4.45 | 57,554.93 | 4.45 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 134,690.97 | 10.42 | 134,690.97 | 10.42 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 134,690.97 | 10.42 | 134,690.97 | 10.42 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 24,409.42 | 1.89 | 24,409.42 | 1.89 |
| Earthquake Insurance | 14,838.81 | 1.15 | 14,838.81 | 1.15 |
| Umbrella Insurance | 1,689.52 | 0.13 | 1,689.52 | 0.13 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 40,937.75 | 3.17 | 40,937.75 | 3.17 |
| | | | | |
| TOTAL OPERATING EXPENSES | 658,091.47 | 50.92 | 658,091.47 | 50.92 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,702.10 | -0.13 | -1,702.10 | -0.13 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | -7,722.00 | -0.60 | -7,722.00 | -0.60 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -9,424.10 | -0.73 | -9,424.10 | -0.73 |
| | | | | |
| NET OPERATING INCOME | 643,851.55 | 49.81 | 643,851.55 | 49.81 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 300,085.74 | 23.22 | 300,085.74 | 23.22 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 300,085.74 | 23.22 | 300,085.74 | 23.22 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 343,765.81 | 26.60 | 343,765.81 | 26.60 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 272,334.09 | 21.07 | 272,334.09 | 21.07 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 22,282.26 | 1.72 | 22,282.26 | 1.72 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 17,994.55 | 1.39 | 17,994.55 | 1.39 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 20,474.58 | 1.58 | 20,474.58 | 1.58 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1363
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 333,085.48 | 25.77 | 333,085.48 | 25.77 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | 10,680.33 | 0.83 | 10,680.33 | 0.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.13 | 1,700.00 | 0.13 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.13 | 1,700.00 | 0.13 |
| | | | | |
| NET INCOME (LOSS)BK | 8,980.33 | 0.69 | 8,980.33 | 0.69 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 394,340.99 | 356,001.99 | -38,339.00 |
| 1015 -Reserve Account | 1,000,000.00 | 1,000,000.00 | 0.00 |
| **Total Cash** | **1,394,340.99** | **1,356,001.99** | **-38,339.00** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 394,340.99 | 356,001.99 | -38,339.00 |
| 1015 -Reserve Account | 1,000,000.00 | 1,000,000.00 | 0.00 |
| **Total Cash** | **1,394,340.99** | **1,356,001.99** | **-38,339.00** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 38, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 365 of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Investors 38, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

American LegalNet, Inc.
www.FormsWorkFlow.com


 **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 367 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1368 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1369 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 39, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 137 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 39, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604　Doc# 154　Filed: 09/23/20　Entered: 09/23/20 19:21:06　Page 1371
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 231,830.03 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 160,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 391,830.03 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 2,428.76 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 2,428.76 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 9,463.08 |
| Reserve - Improvements | 780.80 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 10,243.88 |
| TOTAL CURRENT ASSETS | 404,502.67 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| FIXED ASSETS |  |
| Land - Hammondale | 0.00 |
| Land | 1,537,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 6,048,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -256,000.00 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1373 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 2,253.37 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 7,331,253.37 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 11,715.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 25,417.86 |
| Accum Amort Loan Fees | -25,417.86 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -67,356.84 |
| Organization Costs | 19,583.33 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 63,941.49 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
11:38 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
11:38 AM

# Balance Sheet

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 36,282.60 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 81,530.27 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 674.50 |
| 2019 T/O Outside Vendor | 39,499.10 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 157,986.47 |
| Accum Deprec - Capital Improvements | 47,643.51 |
| NET CAPITALIZED IMPROVEMENTS | 110,342.96 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1379 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 7,910,040.49 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,759.58 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 25,108.76 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 26,868.34 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 50,530.85 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,100,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1380
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,150,530.85 |
| TOTAL LIABILITIES | 4,177,399.19 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 4,267,900.46 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -364,503.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -17,963.17 |
| Retained Earingins - Owned Properties | 0.00 |

Wednesday, September 02, 2020
11:38 AM

# Balance Sheet

Period = Dec 2019

Book = Accrual

|  | Current Balance |
|---|---|
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -152,792.99 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,732,641.30 |
| TOTAL LIABILITIES & EQUITY | 7,910,040.49 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:38 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| **ASSETS** | |
| **CURRENT ASSETS** | |
| **CASH** | |
| 1010 - Checking | 56,023.32 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 160,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 216,023.32 |
|  | |
| **RECEIVABLES** | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
|  | |
| **ACCOUNTS RECEIVABLES** | |
| A/R Rent Due | 93,148.34 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 93,148.34 |
|  | |
| **RESERVES & PREPAIDS** | |
| Reserve - Insurance | 1,582.64 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 1,582.64 |
| TOTAL CURRENT ASSETS | 310,754.30 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,537,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 6,048,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -368,000.00 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
11:37 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 2,253.37 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 7,219,253.37 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 11,715.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 25,417.86 |
| Accum Amort Loan Fees | -25,417.86 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -98,133.81 |
| Organization Costs | 19,583.33 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 33,164.52 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
11:37 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1387
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 36,282.60 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 81,530.27 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 674.50 |
| 2019 T/O Outside Vendor | 39,499.10 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 2,760.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 653.55 |
| 2020 T/O Outside Vendor | 6,105.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 167,505.02 |
| Accum Deprec - Capital Improvements | 49,077.81 |
| NET CAPITALIZED IMPROVEMENTS | 118,427.21 |

OTHER ASSETS

| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1388
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 132,792.54 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1390 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

|  | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 132,792.54 |
| TOTAL ASSETS | 7,814,391.94 |
| LIABILITIES & EQUITY |  |
| LIABILITIES |  |
|  |  |
| CURRENT LIABILITIES |  |
| Accounts Payable | 2,142.54 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 16,169.97 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 6,133.25 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 24,445.76 |
|  |  |
| LONG TERM LIABILITIES |  |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 48,111.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,100,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Wednesday, September 02, 2020
11:37 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,148,111.00 |
| TOTAL LIABILITIES | 4,172,556.76 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 4,400,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -523,261.71 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -170,756.16 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1392
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -64,146.95 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,641,835.18 |
| TOTAL LIABILITIES & EQUITY | 7,814,391.94 |
| | |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:37 AM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 39, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1394
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 706,903.96 | 100.00 | 706,903.96 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 706,903.96 | 100.00 | 706,903.96 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 60,080.97 | 8.50 | 60,080.97 | 8.50 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 9,256.12 | 1.31 | 9,256.12 | 1.31 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 69,337.09 | 9.81 | 69,337.09 | 9.81 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 4,453.34 | 0.63 | 4,453.34 | 0.63 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | -531.00 | -0.08 | -531.00 | -0.08 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 7.58 | 0.00 | 7.58 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 5,130.64 | 0.73 | 5,130.64 | 0.73 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 9,060.56 | 1.28 | 9,060.56 | 1.28 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 42,309.29 | 5.99 | 42,309.29 | 5.99 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1396 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 794.92 | 0.11 | 794.92 | 0.11 |
| TOTAL MANAGEMENT E... | 43,104.21 | 6.10 | 43,104.21 | 6.10 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 42,014.41 | 5.94 | 42,014.41 | 5.94 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,273.76 | 0.60 | 4,273.76 | 0.60 |
| Garbage & Trash Removal | 11,610.57 | 1.64 | 11,610.57 | 1.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 5,860.15 | 0.83 | 5,860.15 | 0.83 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 63,758.89 | 9.02 | 63,758.89 | 9.02 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 9,233.67 | 1.31 | 9,233.67 | 1.31 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 100.00 | 0.01 | 100.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,558.87 | 0.50 | 3,558.87 | 0.50 |
| R&M - Electrical Supplies | 863.68 | 0.12 | 863.68 | 0.12 |
| R&M - Landscaping Supplies | 157.57 | 0.02 | 157.57 | 0.02 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 4,851.17 | 0.69 | 4,851.17 | 0.69 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1398 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -3,486.42 | -0.49 | -3,486.42 | -0.49 |
| Locks & Keys | 2,197.38 | 0.31 | 2,197.38 | 0.31 |
| R&M - Painting Supplies | 8.01 | 0.00 | 8.01 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 17,483.93 | 2.47 | 17,483.93 | 2.47 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 149.00 | 0.02 | 149.00 | 0.02 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1399 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 6,019.81 | 0.85 | 6,019.81 | 0.85 |
| Contract - Electrical & Lighting | 2,500.00 | 0.35 | 2,500.00 | 0.35 |
| Contract - HVAC Maint. | 7,903.32 | 1.12 | 7,903.32 | 1.12 |
| Contract R&M | 2,336.62 | 0.33 | 2,336.62 | 0.33 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,200.00 | 2.72 | 19,200.00 | 2.72 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 3,900.00 | 0.55 | 3,900.00 | 0.55 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 183.33 | 0.03 | 183.33 | 0.03 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 42,192.08 | 5.97 | 42,192.08 | 5.97 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 108,129.63 | 15.30 | 108,129.63 | 15.30 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 108,129.63 | 15.30 | 108,129.63 | 15.30 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,773.04 | 0.53 | 3,773.04 | 0.53 |
| Earthquake Insurance | 7,801.52 | 1.10 | 7,801.52 | 1.10 |
| Umbrella Insurance | 1,765.32 | 0.25 | 1,765.32 | 0.25 |
| Flood Insurance | 6,275.28 | 0.89 | 6,275.28 | 0.89 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:36 AM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 19,615.16 | 2.77 | 19,615.16 | 2.77 |
| | | | | |
| TOTAL OPERATING EXPENSES | 372,681.55 | 52.72 | 372,681.55 | 52.72 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -213.54 | -0.03 | -213.54 | -0.03 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -213.54 | -0.03 | -213.54 | -0.03 |
| | | | | |
| NET OPERATING INCOME | 334,435.95 | 47.31 | 334,435.95 | 47.31 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 198,701.99 | 28.11 | 198,701.99 | 28.11 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 198,701.99 | 28.11 | 198,701.99 | 28.11 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 135,733.96 | 19.20 | 135,733.96 | 19.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 192,000.00 | 27.16 | 192,000.00 | 27.16 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 50,000.04 | 7.07 | 50,000.04 | 7.07 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 43,394.80 | 6.14 | 43,394.80 | 6.14 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,380.24 | 0.20 | 1,380.24 | 0.20 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1401 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 286,775.08 | 40.57 | 286,775.08 | 40.57 |
| NET INC.(LOSS) BEF.TAXES | -151,041.12 | -21.37 | -151,041.12 | -21.37 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,751.87 | 0.25 | 1,751.87 | 0.25 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 1,751.87 | 0.25 | 1,751.87 | 0.25 |
| NET INCOME (LOSS)BK | -152,792.99 | -21.61 | -152,792.99 | -21.61 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 428,423.93 | 96.95 | 428,423.93 | 96.95 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 13,059.83 | 2.96 | 13,059.83 | 2.96 |
| Prior Year Recovery Income | 418.92 | 0.09 | 418.92 | 0.09 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 441,902.68 | 100.00 | 441,902.68 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 37,470.75 | 8.48 | 37,470.75 | 8.48 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 247.67 | 0.06 | 247.67 | 0.06 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 37,718.42 | 8.54 | 37,718.42 | 8.54 |
|  |  |  |  |  |
| ADMINISTRATIVE EXPENSES |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,062.70 | 0.47 | 2,062.70 | 0.47 |
| Legal | 2,120.00 | 0.48 | 2,120.00 | 0.48 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 158.00 | 0.04 | 158.00 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 265.00 | 0.06 | 265.00 | 0.06 |
| Security Patrol | 8,209.72 | 1.86 | 8,209.72 | 1.86 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,815.42 | 2.90 | 12,815.42 | 2.90 |
|  |  |  |  |  |
| MANAGEMENT EXPENSES |  |  |  |  |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 25,815.25 | 5.84 | 25,815.25 | 5.84 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 380.00 | 0.09 | 380.00 | 0.09 |
| TOTAL MANAGEMENT E... | 26,195.25 | 5.93 | 26,195.25 | 5.93 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 21,390.69 | 4.84 | 21,390.69 | 4.84 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,724.62 | 0.84 | 3,724.62 | 0.84 |
| Garbage & Trash Removal | 6,937.19 | 1.57 | 6,937.19 | 1.57 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 2,533.04 | 0.57 | 2,533.04 | 0.57 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 34,585.54 | 7.83 | 34,585.54 | 7.83 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,353.89 | 0.76 | 3,353.89 | 0.76 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 125.00 | 0.03 | 125.00 | 0.03 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 1,864.00 | 0.42 | 1,864.00 | 0.42 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,789.20 | 0.40 | 1,789.20 | 0.40 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 4,209.00 | 0.95 | 4,209.00 | 0.95 |
| R&M - Miscellaneous | 399.93 | 0.09 | 399.93 | 0.09 |
| R&M - Windows | 1,976.00 | 0.45 | 1,976.00 | 0.45 |
| R&M - HVAC | 6,609.50 | 1.50 | 6,609.50 | 1.50 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:37 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 8,210.40 | 1.86 | 8,210.40 | 1.86 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 28.02 | 0.01 | 28.02 | 0.01 |
| R&M - Electrical Supplies | 960.54 | 0.22 | 960.54 | 0.22 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,068.47 | 0.24 | 1,068.47 | 0.24 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,737.85 | 0.39 | 1,737.85 | 0.39 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,751.50 | 0.40 | 1,751.50 | 0.40 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 34,083.30 | 7.71 | 34,083.30 | 7.71 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 149.00 | 0.03 | 149.00 | 0.03 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1407 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 5,259.00 | 1.19 | 5,259.00 | 1.19 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,194.00 | 4.34 | 19,194.00 | 4.34 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 4,387.50 | 0.99 | 4,387.50 | 0.99 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 780.80 | 0.18 | 780.80 | 0.18 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 724.00 | 0.16 | 724.00 | 0.16 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 30,494.30 | 6.90 | 30,494.30 | 6.90 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 55,239.79 | 12.50 | 55,239.79 | 12.50 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 55,239.79 | 12.50 | 55,239.79 | 12.50 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,126.37 | 0.48 | 2,126.37 | 0.48 |
| Earthquake Insurance | 4,847.50 | 1.10 | 4,847.50 | 1.10 |
| Umbrella Insurance | 1,016.19 | 0.23 | 1,016.19 | 0.23 |
| Flood Insurance | 3,727.50 | 0.84 | 3,727.50 | 0.84 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1408
of 2121

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,717.56 | 2.65 | 11,717.56 | 2.65 |
| | | | | |
| TOTAL OPERATING EXPENSES | 242,849.58 | 54.96 | 242,849.58 | 54.96 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -366.08 | -0.08 | -366.08 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -366.08 | -0.08 | -366.08 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 199,419.18 | 45.13 | 199,419.18 | 45.13 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 115,954.86 | 26.24 | 115,954.86 | 26.24 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 115,954.86 | 26.24 | 115,954.86 | 26.24 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 83,464.32 | 18.89 | 83,464.32 | 18.89 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 112,000.00 | 25.34 | 112,000.00 | 25.34 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 29,166.69 | 6.60 | 29,166.69 | 6.60 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,434.30 | 0.32 | 1,434.30 | 0.32 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,610.28 | 0.36 | 1,610.28 | 0.36 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 144,211.27 | 32.63 | 144,211.27 | 32.63 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -60,746.95 | -13.75 | -60,746.95 | -13.75 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,400.00 | 0.77 | 3,400.00 | 0.77 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,400.00 | 0.77 | 3,400.00 | 0.77 |
| | | | | |
| NET INCOME (LOSS)BK | -64,146.95 | -14.52 | -64,146.95 | -14.52 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 39, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 706,903.96 | 100.00 | 706,903.96 | 100.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 706,903.96 | 100.00 | 706,903.96 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 60,080.97 | 8.50 | 60,080.97 | 8.50 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 9,256.12 | 1.31 | 9,256.12 | 1.31 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 69,337.09 | 9.81 | 69,337.09 | 9.81 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 4,453.34 | 0.63 | 4,453.34 | 0.63 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | -531.00 | -0.08 | -531.00 | -0.08 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 7.58 | 0.00 | 7.58 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 5,130.64 | 0.73 | 5,130.64 | 0.73 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 9,060.56 | 1.28 | 9,060.56 | 1.28 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 42,309.29 | 5.99 | 42,309.29 | 5.99 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:36 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 794.92 | 0.11 | 794.92 | 0.11 |
| TOTAL MANAGEMENT E... | 43,104.21 | 6.10 | 43,104.21 | 6.10 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 42,014.41 | 5.94 | 42,014.41 | 5.94 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,273.76 | 0.60 | 4,273.76 | 0.60 |
| Garbage & Trash Removal | 11,610.57 | 1.64 | 11,610.57 | 1.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 5,860.15 | 0.83 | 5,860.15 | 0.83 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 63,758.89 | 9.02 | 63,758.89 | 9.02 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 9,233.67 | 1.31 | 9,233.67 | 1.31 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 100.00 | 0.01 | 100.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,558.87 | 0.50 | 3,558.87 | 0.50 |
| R&M - Electrical Supplies | 863.68 | 0.12 | 863.68 | 0.12 |
| R&M - Landscaping Supplies | 157.57 | 0.02 | 157.57 | 0.02 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 4,851.17 | 0.69 | 4,851.17 | 0.69 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1415 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -3,486.42 | -0.49 | -3,486.42 | -0.49 |
| Locks & Keys | 2,197.38 | 0.31 | 2,197.38 | 0.31 |
| R&M - Painting Supplies | 8.01 | 0.00 | 8.01 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 17,483.93 | 2.47 | 17,483.93 | 2.47 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 149.00 | 0.02 | 149.00 | 0.02 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1416 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 6,019.81 | 0.85 | 6,019.81 | 0.85 |
| Contract - Electrical & Lighting | 2,500.00 | 0.35 | 2,500.00 | 0.35 |
| Contract - HVAC Maint. | 7,903.32 | 1.12 | 7,903.32 | 1.12 |
| Contract R&M | 2,336.62 | 0.33 | 2,336.62 | 0.33 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,200.00 | 2.72 | 19,200.00 | 2.72 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 3,900.00 | 0.55 | 3,900.00 | 0.55 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 183.33 | 0.03 | 183.33 | 0.03 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 42,192.08 | 5.97 | 42,192.08 | 5.97 |
| | | | | |
| **TAXES** | | | | |
| Real Estate Taxes | 108,129.63 | 15.30 | 108,129.63 | 15.30 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 108,129.63 | 15.30 | 108,129.63 | 15.30 |
| | | | | |
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 3,773.04 | 0.53 | 3,773.04 | 0.53 |
| Earthquake Insurance | 7,801.52 | 1.10 | 7,801.52 | 1.10 |
| Umbrella Insurance | 1,765.32 | 0.25 | 1,765.32 | 0.25 |
| Flood Insurance | 6,275.28 | 0.89 | 6,275.28 | 0.89 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:36 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 19,615.16 | 2.77 | 19,615.16 | 2.77 |
| | | | | |
| TOTAL OPERATING EXPENSES | 372,681.55 | 52.72 | 372,681.55 | 52.72 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -213.54 | -0.03 | -213.54 | -0.03 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -213.54 | -0.03 | -213.54 | -0.03 |
| | | | | |
| NET OPERATING INCOME | 334,435.95 | 47.31 | 334,435.95 | 47.31 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 198,701.99 | 28.11 | 198,701.99 | 28.11 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 198,701.99 | 28.11 | 198,701.99 | 28.11 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 135,733.96 | 19.20 | 135,733.96 | 19.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 192,000.00 | 27.16 | 192,000.00 | 27.16 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 50,000.04 | 7.07 | 50,000.04 | 7.07 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 43,394.80 | 6.14 | 43,394.80 | 6.14 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,380.24 | 0.20 | 1,380.24 | 0.20 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 286,775.08 | 40.57 | 286,775.08 | 40.57 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -151,041.12 | -21.37 | -151,041.12 | -21.37 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,751.87 | 0.25 | 1,751.87 | 0.25 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,751.87 | 0.25 | 1,751.87 | 0.25 |
| | | | | |
| NET INCOME (LOSS)BK | -152,792.99 | -21.61 | -152,792.99 | -21.61 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **Adjustments** | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 227,589.49 | 231,830.03 | 4,240.54 |
| 1015 -Reserve Account | 10,000.00 | 160,000.00 | 150,000.00 |
| **Total Cash** | **237,589.49** | **391,830.03** | **154,240.54** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 227,589.49 | 231,830.03 | 4,240.54 |
| 1015 -Reserve Account | 10,000.00 | 160,000.00 | 150,000.00 |
| **Total Cash** | **237,589.49** | **391,830.03** | **154,240.54** |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1419
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 428,423.93 | 96.95 | 428,423.93 | 96.95 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 13,059.83 | 2.96 | 13,059.83 | 2.96 |
| Prior Year Recovery Income | 418.92 | 0.09 | 418.92 | 0.09 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 441,902.68 | 100.00 | 441,902.68 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 37,470.75 | 8.48 | 37,470.75 | 8.48 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 247.67 | 0.06 | 247.67 | 0.06 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 37,718.42 | 8.54 | 37,718.42 | 8.54 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,062.70 | 0.47 | 2,062.70 | 0.47 |
| Legal | 2,120.00 | 0.48 | 2,120.00 | 0.48 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 158.00 | 0.04 | 158.00 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 265.00 | 0.06 | 265.00 | 0.06 |
| Security Patrol | 8,209.72 | 1.86 | 8,209.72 | 1.86 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 12,815.42 | 2.90 | 12,815.42 | 2.90 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 25,815.25 | 5.84 | 25,815.25 | 5.84 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:35 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 380.00 | 0.09 | 380.00 | 0.09 |
| TOTAL MANAGEMENT E... | 26,195.25 | 5.93 | 26,195.25 | 5.93 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 21,390.69 | 4.84 | 21,390.69 | 4.84 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,724.62 | 0.84 | 3,724.62 | 0.84 |
| Garbage & Trash Removal | 6,937.19 | 1.57 | 6,937.19 | 1.57 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 2,533.04 | 0.57 | 2,533.04 | 0.57 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 34,585.54 | 7.83 | 34,585.54 | 7.83 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,353.89 | 0.76 | 3,353.89 | 0.76 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 125.00 | 0.03 | 125.00 | 0.03 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 1,864.00 | 0.42 | 1,864.00 | 0.42 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,789.20 | 0.40 | 1,789.20 | 0.40 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 4,209.00 | 0.95 | 4,209.00 | 0.95 |
| R&M - Miscellaneous | 399.93 | 0.09 | 399.93 | 0.09 |
| R&M - Windows | 1,976.00 | 0.45 | 1,976.00 | 0.45 |
| R&M - HVAC | 6,609.50 | 1.50 | 6,609.50 | 1.50 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 8,210.40 | 1.86 | 8,210.40 | 1.86 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 28.02 | 0.01 | 28.02 | 0.01 |
| R&M - Electrical Supplies | 960.54 | 0.22 | 960.54 | 0.22 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 1,068.47 | 0.24 | 1,068.47 | 0.24 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,737.85 | 0.39 | 1,737.85 | 0.39 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,751.50 | 0.40 | 1,751.50 | 0.40 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 34,083.30 | 7.71 | 34,083.30 | 7.71 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 149.00 | 0.03 | 149.00 | 0.03 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 5,259.00 | 1.19 | 5,259.00 | 1.19 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 19,194.00 | 4.34 | 19,194.00 | 4.34 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 4,387.50 | 0.99 | 4,387.50 | 0.99 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 780.80 | 0.18 | 780.80 | 0.18 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 724.00 | 0.16 | 724.00 | 0.16 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 30,494.30 | 6.90 | 30,494.30 | 6.90 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 55,239.79 | 12.50 | 55,239.79 | 12.50 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 55,239.79 | 12.50 | 55,239.79 | 12.50 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,126.37 | 0.48 | 2,126.37 | 0.48 |
| Earthquake Insurance | 4,847.50 | 1.10 | 4,847.50 | 1.10 |
| Umbrella Insurance | 1,016.19 | 0.23 | 1,016.19 | 0.23 |
| Flood Insurance | 3,727.50 | 0.84 | 3,727.50 | 0.84 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1425 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,717.56 | 2.65 | 11,717.56 | 2.65 |
| | | | | |
| TOTAL OPERATING EXPENSES | 242,849.58 | 54.96 | 242,849.58 | 54.96 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -366.08 | -0.08 | -366.08 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -366.08 | -0.08 | -366.08 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 199,419.18 | 45.13 | 199,419.18 | 45.13 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 115,954.86 | 26.24 | 115,954.86 | 26.24 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 115,954.86 | 26.24 | 115,954.86 | 26.24 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 83,464.32 | 18.89 | 83,464.32 | 18.89 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 112,000.00 | 25.34 | 112,000.00 | 25.34 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 29,166.69 | 6.60 | 29,166.69 | 6.60 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,434.30 | 0.32 | 1,434.30 | 0.32 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 1,610.28 | 0.36 | 1,610.28 | 0.36 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 144,211.27 | 32.63 | 144,211.27 | 32.63 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -60,746.95 | -13.75 | -60,746.95 | -13.75 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,400.00 | 0.77 | 3,400.00 | 0.77 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,400.00 | 0.77 | 3,400.00 | 0.77 |
| | | | | |
| NET INCOME (LOSS)BK | -64,146.95 | -14.52 | -64,146.95 | -14.52 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 231,830.03 | 56,023.32 | -175,806.71 |
| 1015 -Reserve Account | 160,000.00 | 160,000.00 | 0.00 |
| **Total Cash** | **391,830.03** | **216,023.32** | **-175,806.71** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 231,830.03 | 56,023.32 | -175,806.71 |
| 1015 -Reserve Account | 160,000.00 | 160,000.00 | 0.00 |
| **Total Cash** | **391,830.03** | **216,023.32** | **-175,806.71** |

Wednesday, September 02, 2020
11:35 AM

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 39, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

 (i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

 (ii) For subsequent reports, since the closing date of the last report.

    Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1428 of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Investors 39, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1429
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 39, LLC appears to be owed approximately $132,792.54 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 140
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1431
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1432
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 40, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1433
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 40, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1434
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 66,533.24 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 23,717.20 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 300.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 90,550.44 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 5,903.31 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 5,903.31 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 21,136.33 |
| Reserve - Improvements | 22,312.77 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 43,449.10 |
| TOTAL CURRENT ASSETS | 139,902.85 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

|  | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,990,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 7,960,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -423,931.57 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 1,254.26 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 9,527,322.69 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 20,731.44 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 138,708.93 |
| Accum Amort Loan Fees | -19,650.47 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -28,333.39 |
| Organization Costs | 32,112.50 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 243,569.01 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
11:41 AM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 75,919.51 |
| 2018 T/O Misc. Exp. | 1,228.30 |
| 2018 T/O Materials | 6,890.03 |
| 2018 T/O Outside Vendor | 13,134.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 192,995.15 |
| 2019 T/O Misc. Exp. | 22,983.81 |
| 2019 T/O Materials | 54,798.69 |
| 2019 T/O Outside Vendor | 215,311.24 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 583,260.73 |
| Accum Deprec - Capital Improvements | 22,452.06 |
| NET CAPITALIZED IMPROVEMENTS | 560,808.67 |

OTHER ASSETS

| Security Deposits | 0.00 |
|---|---:|
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1440
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Wednesday, September 02, 2020
11:41 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -497,256.58 |
| Due To/From 16914 | 0.00 |

Wednesday, September 02, 2020
11:41 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -497,256.58 |
| TOTAL ASSETS | 9,974,346.64 |

LIABILITIES & EQUITY

LIABILITIES

CURRENT LIABILITIES

| | |
|---|---:|
| Accounts Payable | 28,083.51 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 1,049.33 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 29,132.84 |

LONG TERM LIABILITIES

| | |
|---|---:|
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 49,135.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,550,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Wednesday, September 02, 2020
11:41 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,599,135.00 |
| TOTAL LIABILITIES | 4,628,267.84 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 6,200,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -25,694.45 |
| Member Distribution | -528,573.90 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -30,063.72 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

|  | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -269,589.13 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,346,078.80 |
| TOTAL LIABILITIES & EQUITY | 9,974,346.64 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 50,466.04 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 717.20 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 51,183.24 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 17,408.97 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 17,408.97 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 36,328.40 |
| Reserve - Improvements | 29,662.77 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 65,991.17 |
| TOTAL CURRENT ASSETS | 134,583.38 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,990,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 7,960,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -592,780.04 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1447 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

|                                          | Current Balance |
|------------------------------------------|----------------:|
| Furniture and Fixtures                   | 1,254.26 |
| A/D Furn. & Fixt.                        | 0.00 |
| Furniture & Fixt Hamm                    | 0.00 |
| Furniture & Fixt Gate                    | 0.00 |
| A/D Furn./Fixt. Hamm                     | 0.00 |
| A/D Furn./Fixt. Gate                     | 0.00 |
| Computers                                | 0.00 |
| A/D Computers                            | 0.00 |
| A/V Equipment                            | 0.00 |
| Vehicles                                 | 0.00 |
| A/D Vehicles                             | 0.00 |
| Tenant Imp. 350 Ignacio                  | 0.00 |
| A/D Tenant Imp.                          | 0.00 |
| Acum. Gain (Loss) Gate                   | 0.00 |
| Accum. Gain (Loss) Hamm                  | 0.00 |
| Accum. Gain (Loss) 501                   | 0.00 |
| Accum Gain Loss - 461                    | 0.00 |
| Accum Depreciation Fixed Assets          | 0.00 |
| NET FIXED ASSETS                         | 9,358,474.22 |
|                                          | |
| ACQUISITION ASSETS                       | |
| Closing Costs                            | 20,731.44 |
| A/A Closing Costs                        | 0.00 |
| Syndication Costs                        | 0.00 |
| Loan Fees                                | 138,708.93 |
| Accum Amort Loan Fees                    | -27,741.84 |
| Personal Property                        | 100,000.00 |
| Accum Depreciation Personal Property     | -40,000.08 |
| Organization Costs                       | 32,112.50 |
| Accum Amort Organization Costs           | 0.00 |
| NET ACQUISITION ASSETS                   | 223,810.95 |
|                                          | |
| CAPITALIZED IMPROVEMENTS                 | |
| Improvements Prior 2000                  | 0.00 |
| 2001 Bathroom Improvements               | 0.00 |
| 2001 Kitchen Improvements                | 0.00 |
| 2001 Floor Improvements                  | 0.00 |
| 2001 Window Improvements                 | 0.00 |
| 2001 Building Improvements               | 0.00 |
| 2001 Roof Improvements                   | 0.00 |
| 2001 Other Improvements                  | 0.00 |
| 2002 Bathroom Improvements               | 0.00 |
| 2002 Kitchen Improvements                | 0.00 |
| 2002 Floor Improvements                  | 0.00 |
| 2002 Window Improvements                 | 0.00 |
| 2002 Building Improvements               | 0.00 |
| 2002 Roof Improvements                   | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
11:42 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
11:42 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 75,919.51 |
| 2018 T/O Misc. Exp. | 1,228.30 |
| 2018 T/O Materials | 6,890.03 |
| 2018 T/O Outside Vendor | 13,134.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 192,995.15 |
| 2019 T/O Misc. Exp. | 22,983.81 |
| 2019 T/O Materials | 54,798.69 |
| 2019 T/O Outside Vendor | 215,571.24 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 20,234.68 |
| 2020 T/O Misc. Exp. | 1,225.39 |
| 2020 T/O Materials | 10,193.39 |
| 2020 T/O Outside Vendor | 29,974.50 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 645,148.69 |
| Accum Deprec - Capital Improvements | 35,125.07 |
| NET CAPITALIZED IMPROVEMENTS | 610,023.62 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -750,256.58 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1453
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -750,256.58 |
| TOTAL ASSETS | 9,576,635.59 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,785.72 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 1,091.98 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 15,567.37 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 18,445.07 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 58,935.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,550,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,608,935.00 |
| TOTAL LIABILITIES | 4,627,380.07 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 6,200,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | -25,694.45 |
| Member Distribution | -753,654.02 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -299,652.85 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -171,743.16 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 4,949,255.52 |
| TOTAL LIABILITIES & EQUITY | 9,576,635.59 |
| Total of All | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1456 of 2121

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 40, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

   (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

   (ii) For subsequent reports, since the closing date of the last report.

   Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 457
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 831,655.48 | 95.80 | 831,655.48 | 95.80 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 6,158.14 | 0.71 | 6,158.14 | 0.71 |
| Commercial Recovery Income | 30,276.80 | 3.49 | 30,276.80 | 3.49 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 868,090.42 | 100.00 | 868,090.42 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 81,705.13 | 9.41 | 81,705.13 | 9.41 |
| Promo/Move-In Incentives | 5,145.00 | 0.59 | 5,145.00 | 0.59 |
| Referral Fees | 200.00 | 0.02 | 200.00 | 0.02 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,568.82 | 0.18 | 1,568.82 | 0.18 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 971.29 | 0.11 | 971.29 | 0.11 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1458 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 3,830.60 | 0.44 | 3,830.60 | 0.44 |
| Credit Check Fees Rcvd | -900.00 | -0.10 | -900.00 | -0.10 |
| Credit Check Fees Paid | 602.90 | 0.07 | 602.90 | 0.07 |
| TOTAL RENTING EXPENSE | 93,123.74 | 10.73 | 93,123.74 | 10.73 |
|  |  |  |  |  |
| **ADMINISTRATIVE EXPENSES** |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,708.50 | 0.66 | 5,708.50 | 0.66 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 261.88 | 0.03 | 261.88 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 745.16 | 0.09 | 745.16 | 0.09 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 985.00 | 0.11 | 985.00 | 0.11 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 7,700.54 | 0.89 | 7,700.54 | 0.89 |
|  |  |  |  |  |
| **MANAGEMENT EXPENSES** |  |  |  |  |
| Manager - Apartment Unit | 23,503.33 | 2.71 | 23,503.33 | 2.71 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 45,924.74 | 5.29 | 45,924.74 | 5.29 |
| Manager Utility Expense | 633.33 | 0.07 | 633.33 | 0.07 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 49,882.93 | 5.75 | 49,882.93 | 5.75 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 6.11 | 0.00 | 6.11 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 119,950.44 | 13.82 | 119,950.44 | 13.82 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,427.10 | 0.28 | 2,427.10 | 0.28 |
| Utilities Credits or rebates | -336.25 | -0.04 | -336.25 | -0.04 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 20,273.21 | 2.34 | 20,273.21 | 2.34 |
| Garbage & Trash Removal | 31,990.12 | 3.69 | 31,990.12 | 3.69 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 19,370.92 | 2.23 | 19,370.92 | 2.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 73,725.10 | 8.49 | 73,725.10 | 8.49 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 12,044.97 | 1.39 | 12,044.97 | 1.39 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 72.50 | 0.01 | 72.50 | 0.01 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 723.04 | 0.08 | 723.04 | 0.08 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 194.82 | 0.02 | 194.82 | 0.02 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,920.00 | 0.22 | 1,920.00 | 0.22 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,666.42 | 0.19 | 1,666.42 | 0.19 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,644.88 | 0.42 | 3,644.88 | 0.42 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,185.49 | 0.37 | 3,185.49 | 0.37 |
| R&M - Electrical Supplies | 1,113.67 | 0.13 | 1,113.67 | 0.13 |
| R&M - Landscaping Supplies | 4,995.67 | 0.58 | 4,995.67 | 0.58 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 982.38 | 0.11 | 982.38 | 0.11 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 139.29 | 0.02 | 139.29 | 0.02 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1461
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 362.95 | 0.04 | 362.95 | 0.04 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,134.40 | 0.13 | 1,134.40 | 0.13 |
| R&M - Painting Supplies | 528.12 | 0.06 | 528.12 | 0.06 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 32,708.60 | 3.77 | 32,708.60 | 3.77 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 1,054.60 | 0.12 | 1,054.60 | 0.12 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 3,060.23 | 0.35 | 3,060.23 | 0.35 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 206.00 | 0.02 | 206.00 | 0.02 |
| Contract R&M | 24,394.00 | 2.81 | 24,394.00 | 2.81 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 116.00 | 0.01 | 116.00 | 0.01 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 44,412.00 | 5.12 | 44,412.00 | 5.12 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 5,816.28 | 0.67 | 5,816.28 | 0.67 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 79,059.11 | 9.11 | 79,059.11 | 9.11 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 149,148.56 | 17.18 | 149,148.56 | 17.18 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 149,148.56 | 17.18 | 149,148.56 | 17.18 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 18,008.40 | 2.07 | 18,008.40 | 2.07 |
| Earthquake Insurance | 7,006.55 | 0.81 | 7,006.55 | 0.81 |
| Umbrella Insurance | 1,401.00 | 0.16 | 1,401.00 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1463 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 26,415.95 | 3.04 | 26,415.95 | 3.04 |
| | | | | |
| TOTAL OPERATING EXPENSES | 581,832.04 | 67.02 | 581,832.04 | 67.02 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -100.00 | -0.01 | -100.00 | -0.01 |
| Late Charges | -2,765.00 | -0.32 | -2,765.00 | -0.32 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -7,974.58 | -0.92 | -7,974.58 | -0.92 |
| Miscellaneous Income | -1,164.27 | -0.13 | -1,164.27 | -0.13 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -12,003.85 | -1.38 | -12,003.85 | -1.38 |
| | | | | |
| NET OPERATING INCOME | 298,262.23 | 34.36 | 298,262.23 | 34.36 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 205,425.53 | 23.66 | 205,425.53 | 23.66 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 205,425.53 | 23.66 | 205,425.53 | 23.66 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 92,836.70 | 10.69 | 92,836.70 | 10.69 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 289,454.52 | 33.34 | 289,454.52 | 33.34 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 2.30 | 20,000.04 | 2.30 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 21,973.16 | 2.53 | 21,973.16 | 2.53 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 27,741.92 | 3.20 | 27,741.92 | 3.20 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 359,169.64 | 41.37 | 359,169.64 | 41.37 |
| NET INC.(LOSS) BEF.TAXES | -266,332.94 | -30.68 | -266,332.94 | -30.68 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,256.19 | 0.38 | 3,256.19 | 0.38 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME TAX EXPENSE | 3,256.19 | 0.38 | 3,256.19 | 0.38 |
| NET INCOME (LOSS)BK | -269,589.13 | -31.06 | -269,589.13 | -31.06 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 497,884.95 | 99.33 | 497,884.95 | 99.33 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 3,370.91 | 0.67 | 3,370.91 | 0.67 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 501,255.86 | 100.00 | 501,255.86 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 36,890.67 | 7.36 | 36,890.67 | 7.36 |
| Promo/Move-In Incentives | 5,500.00 | 1.10 | 5,500.00 | 1.10 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 2,094.00 | 0.42 | 2,094.00 | 0.42 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 274.69 | 0.05 | 274.69 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 7,263.40 | 1.45 | 7,263.40 | 1.45 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -225.00 | -0.04 | -225.00 | -0.04 |
| Credit Check Fees Paid | 136.00 | 0.03 | 136.00 | 0.03 |
| TOTAL RENTING EXPENSE | 51,933.76 | 10.36 | 51,933.76 | 10.36 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 245.50 | 0.05 | 245.50 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 511.13 | 0.10 | 511.13 | 0.10 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 591.00 | 0.12 | 591.00 | 0.12 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,347.63 | 0.27 | 1,347.63 | 0.27 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 11,505.00 | 2.30 | 11,505.00 | 2.30 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 25,144.73 | 5.02 | 25,144.73 | 5.02 |
| Manager Utility Expense | 300.00 | 0.06 | 300.00 | 0.06 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 29,908.80 | 5.97 | 29,908.80 | 5.97 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:42 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 44.00 | 0.01 | 44.00 | 0.01 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 66,902.53 | 13.35 | 66,902.53 | 13.35 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 1,592.44 | 0.32 | 1,592.44 | 0.32 |
| Utilities Credits or rebates | -170.10 | -0.03 | -170.10 | -0.03 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 13,871.14 | 2.77 | 13,871.14 | 2.77 |
| Garbage & Trash Removal | 16,736.56 | 3.34 | 16,736.56 | 3.34 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 11,966.65 | 2.39 | 11,966.65 | 2.39 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 43,996.69 | 8.78 | 43,996.69 | 8.78 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 10,809.00 | 2.16 | 10,809.00 | 2.16 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 58.00 | 0.01 | 58.00 | 0.01 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 232.00 | 0.05 | 232.00 | 0.05 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 614.46 | 0.12 | 614.46 | 0.12 |
| R&M - Miscellaneous | 4,781.63 | 0.95 | 4,781.63 | 0.95 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 65.25 | 0.01 | 65.25 | 0.01 |
| R&M - Pool | 5,206.85 | 1.04 | 5,206.85 | 1.04 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:42 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 993.25 | 0.20 | 993.25 | 0.20 |
| Cleaning - A&V | 72.50 | 0.01 | 72.50 | 0.01 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 291.00 | 0.06 | 291.00 | 0.06 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 244.08 | 0.05 | 244.08 | 0.05 |
| R&M - Electrical Supplies | 463.73 | 0.09 | 463.73 | 0.09 |
| R&M - Landscaping Supplies | 522.81 | 0.10 | 522.81 | 0.10 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 321.70 | 0.06 | 321.70 | 0.06 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 5,568.00 | 1.11 | 5,568.00 | 1.11 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 289.05 | 0.06 | 289.05 | 0.06 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 436.31 | 0.09 | 436.31 | 0.09 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1469
of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 133.93 | 0.03 | 133.93 | 0.03 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 442.43 | 0.09 | 442.43 | 0.09 |
| R&M - Painting Supplies | 31.08 | 0.01 | 31.08 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 91.90 | 0.02 | 91.90 | 0.02 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 31,668.96 | 6.32 | 31,668.96 | 6.32 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:42 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 5,500.00 | 1.10 | 5,500.00 | 1.10 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,667.00 | 0.33 | 1,667.00 | 0.33 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 690.00 | 0.14 | 690.00 | 0.14 |
| Contract - Landscaping | 18,100.00 | 3.61 | 18,100.00 | 3.61 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 2,071.70 | 0.41 | 2,071.70 | 0.41 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 28,028.70 | 5.59 | 28,028.70 | 5.59 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 112,113.88 | 22.37 | 112,113.88 | 22.37 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 112,113.88 | 22.37 | 112,113.88 | 22.37 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 12,350.45 | 2.46 | 12,350.45 | 2.46 |
| Earthquake Insurance | 4,516.19 | 0.90 | 4,516.19 | 0.90 |
| Umbrella Insurance | 1,062.23 | 0.21 | 1,062.23 | 0.21 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 17,928.87 | 3.58 | 17,928.87 | 3.58 |
| | | | | |
| TOTAL OPERATING EXPENSES | 353,921.02 | 70.61 | 353,921.02 | 70.61 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | -0.01 | -50.00 | -0.01 |
| Late Charges | -780.00 | -0.16 | -780.00 | -0.16 |
| Damages & Cleaning Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,225.00 | -0.24 | -1,225.00 | -0.24 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,080.00 | -0.42 | -2,080.00 | -0.42 |
| | | | | |
| NET OPERATING INCOME | 149,414.84 | 29.81 | 149,414.84 | 29.81 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 119,878.46 | 23.92 | 119,878.46 | 23.92 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 119,878.46 | 23.92 | 119,878.46 | 23.92 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 29,536.38 | 5.89 | 29,536.38 | 5.89 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 168,848.47 | 33.69 | 168,848.47 | 33.69 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 2.33 | 11,666.69 | 2.33 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 12,673.01 | 2.53 | 12,673.01 | 2.53 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 8,091.37 | 1.61 | 8,091.37 | 1.61 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 201,279.54 | 40.16 | 201,279.54 | 40.16 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -171,743.16 | -34.26 | -171,743.16 | -34.26 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -171,743.16 | -34.26 | -171,743.16 | -34.26 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1473 of 2121

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 40, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1474
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 831,655.48 | 95.80 | 831,655.48 | 95.80 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 6,158.14 | 0.71 | 6,158.14 | 0.71 |
| Commercial Recovery Income | 30,276.80 | 3.49 | 30,276.80 | 3.49 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 868,090.42 | 100.00 | 868,090.42 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 81,705.13 | 9.41 | 81,705.13 | 9.41 |
| Promo/Move-In Incentives | 5,145.00 | 0.59 | 5,145.00 | 0.59 |
| Referral Fees | 200.00 | 0.02 | 200.00 | 0.02 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,568.82 | 0.18 | 1,568.82 | 0.18 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 971.29 | 0.11 | 971.29 | 0.11 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 3,830.60 | 0.44 | 3,830.60 | 0.44 |
| Credit Check Fees Rcvd | -900.00 | -0.10 | -900.00 | -0.10 |
| Credit Check Fees Paid | 602.90 | 0.07 | 602.90 | 0.07 |
| TOTAL RENTING EXPENSE | 93,123.74 | 10.73 | 93,123.74 | 10.73 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,708.50 | 0.66 | 5,708.50 | 0.66 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 261.88 | 0.03 | 261.88 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 745.16 | 0.09 | 745.16 | 0.09 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 985.00 | 0.11 | 985.00 | 0.11 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 7,700.54 | 0.89 | 7,700.54 | 0.89 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 23,503.33 | 2.71 | 23,503.33 | 2.71 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 45,924.74 | 5.29 | 45,924.74 | 5.29 |
| Manager Utility Expense | 633.33 | 0.07 | 633.33 | 0.07 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 49,882.93 | 5.75 | 49,882.93 | 5.75 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 6.11 | 0.00 | 6.11 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 119,950.44 | 13.82 | 119,950.44 | 13.82 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,427.10 | 0.28 | 2,427.10 | 0.28 |
| Utilities Credits or rebates | -336.25 | -0.04 | -336.25 | -0.04 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 20,273.21 | 2.34 | 20,273.21 | 2.34 |
| Garbage & Trash Removal | 31,990.12 | 3.69 | 31,990.12 | 3.69 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 19,370.92 | 2.23 | 19,370.92 | 2.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 73,725.10 | 8.49 | 73,725.10 | 8.49 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 12,044.97 | 1.39 | 12,044.97 | 1.39 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 72.50 | 0.01 | 72.50 | 0.01 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 723.04 | 0.08 | 723.04 | 0.08 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 194.82 | 0.02 | 194.82 | 0.02 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:43 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,920.00 | 0.22 | 1,920.00 | 0.22 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,666.42 | 0.19 | 1,666.42 | 0.19 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,644.88 | 0.42 | 3,644.88 | 0.42 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 3,185.49 | 0.37 | 3,185.49 | 0.37 |
| R&M - Electrical Supplies | 1,113.67 | 0.13 | 1,113.67 | 0.13 |
| R&M - Landscaping Supplies | 4,995.67 | 0.58 | 4,995.67 | 0.58 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 982.38 | 0.11 | 982.38 | 0.11 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 139.29 | 0.02 | 139.29 | 0.02 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1478 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 362.95 | 0.04 | 362.95 | 0.04 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,134.40 | 0.13 | 1,134.40 | 0.13 |
| R&M - Painting Supplies | 528.12 | 0.06 | 528.12 | 0.06 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 32,708.60 | 3.77 | 32,708.60 | 3.77 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 1,054.60 | 0.12 | 1,054.60 | 0.12 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:43 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 3,060.23 | 0.35 | 3,060.23 | 0.35 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 206.00 | 0.02 | 206.00 | 0.02 |
| Contract R&M | 24,394.00 | 2.81 | 24,394.00 | 2.81 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 116.00 | 0.01 | 116.00 | 0.01 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 44,412.00 | 5.12 | 44,412.00 | 5.12 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 5,816.28 | 0.67 | 5,816.28 | 0.67 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 79,059.11 | 9.11 | 79,059.11 | 9.11 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 149,148.56 | 17.18 | 149,148.56 | 17.18 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 149,148.56 | 17.18 | 149,148.56 | 17.18 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 18,008.40 | 2.07 | 18,008.40 | 2.07 |
| Earthquake Insurance | 7,006.55 | 0.81 | 7,006.55 | 0.81 |
| Umbrella Insurance | 1,401.00 | 0.16 | 1,401.00 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1480
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 26,415.95 | 3.04 | 26,415.95 | 3.04 |
| | | | | |
| TOTAL OPERATING EXPENSES | 581,832.04 | 67.02 | 581,832.04 | 67.02 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -100.00 | -0.01 | -100.00 | -0.01 |
| Late Charges | -2,765.00 | -0.32 | -2,765.00 | -0.32 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -7,974.58 | -0.92 | -7,974.58 | -0.92 |
| Miscellaneous Income | -1,164.27 | -0.13 | -1,164.27 | -0.13 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -12,003.85 | -1.38 | -12,003.85 | -1.38 |
| | | | | |
| NET OPERATING INCOME | 298,262.23 | 34.36 | 298,262.23 | 34.36 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 205,425.53 | 23.66 | 205,425.53 | 23.66 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 205,425.53 | 23.66 | 205,425.53 | 23.66 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 92,836.70 | 10.69 | 92,836.70 | 10.69 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 289,454.52 | 33.34 | 289,454.52 | 33.34 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 2.30 | 20,000.04 | 2.30 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 21,973.16 | 2.53 | 21,973.16 | 2.53 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 27,741.92 | 3.20 | 27,741.92 | 3.20 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 359,169.64 | 41.37 | 359,169.64 | 41.37 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -266,332.94 | -30.68 | -266,332.94 | -30.68 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,256.19 | 0.38 | 3,256.19 | 0.38 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,256.19 | 0.38 | 3,256.19 | 0.38 |
| | | | | |
| NET INCOME (LOSS)BK | -269,589.13 | -31.06 | -269,589.13 | -31.06 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 224,697.89 | 66,533.24 | -158,164.65 |
| 1015 -Reserve Account | 3,000.00 | 23,717.20 | 20,717.20 |
| **Total Cash** | **227,697.89** | **90,250.44** | **-137,447.45** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 224,697.89 | 66,533.24 | -158,164.65 |
| 1015 -Reserve Account | 3,000.00 | 23,717.20 | 20,717.20 |
| **Total Cash** | **227,697.89** | **90,250.44** | **-137,447.45** |

Wednesday, September 02, 2020
11:43 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 497,884.95 | 99.33 | 497,884.95 | 99.33 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 3,370.91 | 0.67 | 3,370.91 | 0.67 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 501,255.86 | 100.00 | 501,255.86 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| **OPERATING EXPENSE** | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 36,890.67 | 7.36 | 36,890.67 | 7.36 |
| Promo/Move-In Incentives | 5,500.00 | 1.10 | 5,500.00 | 1.10 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 2,094.00 | 0.42 | 2,094.00 | 0.42 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 274.69 | 0.05 | 274.69 | 0.05 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 7,263.40 | 1.45 | 7,263.40 | 1.45 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1483
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -225.00 | -0.04 | -225.00 | -0.04 |
| Credit Check Fees Paid | 136.00 | 0.03 | 136.00 | 0.03 |
| TOTAL RENTING EXPENSE | 51,933.76 | 10.36 | 51,933.76 | 10.36 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 245.50 | 0.05 | 245.50 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 511.13 | 0.10 | 511.13 | 0.10 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 591.00 | 0.12 | 591.00 | 0.12 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,347.63 | 0.27 | 1,347.63 | 0.27 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 11,505.00 | 2.30 | 11,505.00 | 2.30 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 25,144.73 | 5.02 | 25,144.73 | 5.02 |
| Manager Utility Expense | 300.00 | 0.06 | 300.00 | 0.06 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 29,908.80 | 5.97 | 29,908.80 | 5.97 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 44.00 | 0.01 | 44.00 | 0.01 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 66,902.53 | 13.35 | 66,902.53 | 13.35 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 1,592.44 | 0.32 | 1,592.44 | 0.32 |
| Utilities Credits or rebates | -170.10 | -0.03 | -170.10 | -0.03 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 13,871.14 | 2.77 | 13,871.14 | 2.77 |
| Garbage & Trash Removal | 16,736.56 | 3.34 | 16,736.56 | 3.34 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 11,966.65 | 2.39 | 11,966.65 | 2.39 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 43,996.69 | 8.78 | 43,996.69 | 8.78 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 10,809.00 | 2.16 | 10,809.00 | 2.16 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 58.00 | 0.01 | 58.00 | 0.01 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 232.00 | 0.05 | 232.00 | 0.05 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 614.46 | 0.12 | 614.46 | 0.12 |
| R&M - Miscellaneous | 4,781.63 | 0.95 | 4,781.63 | 0.95 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 65.25 | 0.01 | 65.25 | 0.01 |
| R&M - Pool | 5,206.85 | 1.04 | 5,206.85 | 1.04 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:43 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 993.25 | 0.20 | 993.25 | 0.20 |
| Cleaning - A&V | 72.50 | 0.01 | 72.50 | 0.01 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 291.00 | 0.06 | 291.00 | 0.06 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 244.08 | 0.05 | 244.08 | 0.05 |
| R&M - Electrical Supplies | 463.73 | 0.09 | 463.73 | 0.09 |
| R&M - Landscaping Supplies | 522.81 | 0.10 | 522.81 | 0.10 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 321.70 | 0.06 | 321.70 | 0.06 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 5,568.00 | 1.11 | 5,568.00 | 1.11 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 289.05 | 0.06 | 289.05 | 0.06 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 436.31 | 0.09 | 436.31 | 0.09 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1486
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 133.93 | 0.03 | 133.93 | 0.03 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 442.43 | 0.09 | 442.43 | 0.09 |
| R&M - Painting Supplies | 31.08 | 0.01 | 31.08 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 91.90 | 0.02 | 91.90 | 0.02 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 31,668.96 | 6.32 | 31,668.96 | 6.32 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 5,500.00 | 1.10 | 5,500.00 | 1.10 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,667.00 | 0.33 | 1,667.00 | 0.33 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 690.00 | 0.14 | 690.00 | 0.14 |
| Contract - Landscaping | 18,100.00 | 3.61 | 18,100.00 | 3.61 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 2,071.70 | 0.41 | 2,071.70 | 0.41 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 28,028.70 | 5.59 | 28,028.70 | 5.59 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 112,113.88 | 22.37 | 112,113.88 | 22.37 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 112,113.88 | 22.37 | 112,113.88 | 22.37 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 12,350.45 | 2.46 | 12,350.45 | 2.46 |
| Earthquake Insurance | 4,516.19 | 0.90 | 4,516.19 | 0.90 |
| Umbrella Insurance | 1,062.23 | 0.21 | 1,062.23 | 0.21 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 17,928.87 | 3.58 | 17,928.87 | 3.58 |
| | | | | |
| TOTAL OPERATING EXPENSES | 353,921.02 | 70.61 | 353,921.02 | 70.61 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | -0.01 | -50.00 | -0.01 |
| Late Charges | -780.00 | -0.16 | -780.00 | -0.16 |
| Damages & Cleaning Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -1,225.00 | -0.24 | -1,225.00 | -0.24 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,080.00 | -0.42 | -2,080.00 | -0.42 |
| | | | | |
| NET OPERATING INCOME | 149,414.84 | 29.81 | 149,414.84 | 29.81 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 119,878.46 | 23.92 | 119,878.46 | 23.92 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 119,878.46 | 23.92 | 119,878.46 | 23.92 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 29,536.38 | 5.89 | 29,536.38 | 5.89 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 168,848.47 | 33.69 | 168,848.47 | 33.69 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 2.33 | 11,666.69 | 2.33 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 12,673.01 | 2.53 | 12,673.01 | 2.53 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 8,091.37 | 1.61 | 8,091.37 | 1.61 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 201,279.54 | 40.16 | 201,279.54 | 40.16 |
|  |  |  |  |  |
| NET INC.(LOSS) BEF.TAXES | -171,743.16 | -34.26 | -171,743.16 | -34.26 |
|  |  |  |  |  |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| NET INCOME (LOSS)BK | -171,743.16 | -34.26 | -171,743.16 | -34.26 |
|  |  |  |  |  |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Adjustments |  |  |  |  |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 66,533.24 | 50,466.04 | -16,067.20 |
| 1015 -Reserve Account | 23,717.20 | 717.20 | -23,000.00 |
| **Total Cash** | **90,250.44** | **51,183.24** | **-39,067.20** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 66,533.24 | 50,466.04 | -16,067.20 |
| 1015 -Reserve Account | 23,717.20 | 717.20 | -23,000.00 |
| **Total Cash** | **90,250.44** | **51,183.24** | **-39,067.20** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 40, LLC
**for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1491
American LegalNet, Inc.
www.FormsWorkFlow.com
of 2121

**Exhibit B: Description of Operations for** Professional Investors 40, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1492
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1493
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1494 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1495 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 41, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1496
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 41, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1497
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| **ASSETS** | |
| **CURRENT ASSETS** | |
| **CASH** | |
| 1010 - Checking | 7,293.89 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 2,025.50 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 200.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 9,519.39 |
| | |
| **RECEIVABLES** | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| **ACCOUNTS RECEIVABLES** | |
| A/R Rent Due | -927.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | -927.00 |
| | |
| **RESERVES & PREPAIDS** | |
| Reserve - Insurance | 4,397.27 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 4,397.27 |
| TOTAL CURRENT ASSETS | 12,989.66 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1498 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,208,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 4,832,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -361,670.72 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 5,678,329.28 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 0.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 131,367.00 |
| Accum Amort Loan Fees | -17,384.52 |
| Personal Property | 95,000.00 |
| Accum Depreciation Personal Property | -37,999.92 |
| Organization Costs | 74,906.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 245,888.56 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 61,927.00 |
| 2018 T/O Misc. Exp. | 781.53 |
| 2018 T/O Materials | 11,687.48 |
| 2018 T/O Outside Vendor | 11,705.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 29,721.41 |
| 2019 T/O Misc. Exp. | 5,311.55 |
| 2019 T/O Materials | 24,079.66 |
| 2019 T/O Outside Vendor | 90,040.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 235,253.63 |
| Accum Deprec - Capital Improvements | 15,918.33 |
| NET CAPITALIZED IMPROVEMENTS | 219,335.30 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |

| LONG TERM RECEIVABLES | |
|---|---|
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1504 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -135,000.00 |
| Due To/From 16914 | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -135,000.00 |
| TOTAL ASSETS | 6,021,542.80 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 5,677.71 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 2,029.80 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 7,707.51 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 15,990.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,175,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,190,990.00 |
| TOTAL LIABILITIES | 3,198,697.51 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 3,550,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -444,165.70 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -77,069.82 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -205,919.19 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,822,845.29 |
| TOTAL LIABILITIES & EQUITY | 6,021,542.80 |
| | |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 12,013.42 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 25.50 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 200.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 12,238.92 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 6,966.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 6,966.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 3,776.36 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 3,776.36 |
| TOTAL CURRENT ASSETS | 22,981.28 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,208,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 4,832,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -464,208.26 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 5,575,791.74 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 0.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 131,367.00 |
| Accum Amort Loan Fees | -25,695.76 |
| Personal Property | 95,000.00 |
| Accum Depreciation Personal Property | -49,083.23 |
| Organization Costs | 74,906.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 226,494.01 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

|  | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 61,927.00 |
| 2018 T/O Misc. Exp. | 781.53 |
| 2018 T/O Materials | 11,687.48 |
| 2018 T/O Outside Vendor | 11,705.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 29,721.41 |
| 2019 T/O Misc. Exp. | 5,311.55 |
| 2019 T/O Materials | 24,079.66 |
| 2019 T/O Outside Vendor | 90,040.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 4,935.43 |
| 2020 T/O Misc. Exp. | 181.38 |
| 2020 T/O Materials | 9,368.97 |
| 2020 T/O Outside Vendor | 24,602.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 274,341.41 |
| Accum Deprec - Capital Improvements | 21,674.36 |
| NET CAPITALIZED IMPROVEMENTS | 252,667.05 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1514
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | -374.85 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -243,000.00 |
| Due To/From 16914 | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | -1,066.67 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -244,441.52 |
| TOTAL ASSETS | 5,833,492.56 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,031.17 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 2,103.30 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 7,698.70 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 10,833.17 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 27,905.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,175,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,202,905.00 |
| TOTAL LIABILITIES | 3,213,738.17 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,550,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -565,997.70 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -282,989.01 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -81,258.90 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,619,754.39 |
| TOTAL LIABILITIES & EQUITY | 5,833,492.56 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:55 AM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 41, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:06　　Page 1520 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 440,210.00 | 99.20 | 440,210.00 | 99.20 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 1,575.00 | 0.35 | 1,575.00 | 0.35 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,962.07 | 0.44 | 1,962.07 | 0.44 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 443,747.07 | 100.00 | 443,747.07 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 65,785.00 | 14.82 | 65,785.00 | 14.82 |
| Promo/Move-In Incentives | 2,095.00 | 0.47 | 2,095.00 | 0.47 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 135.31 | 0.03 | 135.31 | 0.03 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 4,433.76 | 1.00 | 4,433.76 | 1.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -100.00 | -0.02 | -100.00 | -0.02 |
| Credit Check Fees Paid | 14.45 | 0.00 | 14.45 | 0.00 |
| TOTAL RENTING EXPENSE | 72,363.52 | 16.31 | 72,363.52 | 16.31 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 121.00 | 0.03 | 121.00 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 658.50 | 0.15 | 658.50 | 0.15 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 779.50 | 0.18 | 779.50 | 0.18 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 4,498.20 | 1.01 | 4,498.20 | 1.01 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 5,700.00 | 1.28 | 5,700.00 | 1.28 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 10,246.52 | 2.31 | 10,246.52 | 2.31 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 26,412.60 | 5.95 | 26,412.60 | 5.95 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 46,857.32 | 10.56 | 46,857.32 | 10.56 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 6,766.54 | 1.52 | 6,766.54 | 1.52 |
| Utilities Credits or rebates | -568.90 | -0.13 | -568.90 | -0.13 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,768.38 | 1.07 | 4,768.38 | 1.07 |
| Garbage & Trash Removal | 17,991.72 | 4.05 | 17,991.72 | 4.05 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 28,957.74 | 6.53 | 28,957.74 | 6.53 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,065.02 | 0.92 | 4,065.02 | 0.92 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 285.25 | 0.06 | 285.25 | 0.06 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,175.00 | 0.26 | 1,175.00 | 0.26 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,254.24 | 0.28 | 1,254.24 | 0.28 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,819.61 | 0.86 | 3,819.61 | 0.86 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,151.39 | 0.48 | 2,151.39 | 0.48 |
| R&M - Electrical Supplies | 1,031.02 | 0.23 | 1,031.02 | 0.23 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 7.16 | 0.00 | 7.16 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 13,788.69 | 3.11 | 13,788.69 | 3.11 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 524.24 | 0.12 | 524.24 | 0.12 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:54 AM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,110.00 | 0.25 | 1,110.00 | 0.25 |
| Contract - Electrical & Lighting | 1,440.00 | 0.32 | 1,440.00 | 0.32 |
| Contract - HVAC Maint. | 1,520.00 | 0.34 | 1,520.00 | 0.34 |
| Contract R&M | 3,290.00 | 0.74 | 3,290.00 | 0.74 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 2,400.00 | 0.54 | 2,400.00 | 0.54 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 10,284.24 | 2.32 | 10,284.24 | 2.32 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 103,769.84 | 23.38 | 103,769.84 | 23.38 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 103,769.84 | 23.38 | 103,769.84 | 23.38 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 10,862.41 | 2.45 | 10,862.41 | 2.45 |
| Earthquake Insurance | 5,439.23 | 1.23 | 5,439.23 | 1.23 |
| Umbrella Insurance | 2,295.81 | 0.52 | 2,295.81 | 0.52 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,597.45 | 4.19 | 18,597.45 | 4.19 |
| | | | | |
| TOTAL OPERATING EXPENSES | 295,398.30 | 66.57 | 295,398.30 | 66.57 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -225.00 | -0.05 | -225.00 | -0.05 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -2,250.00 | -0.51 | -2,250.00 | -0.51 |
| Miscellaneous Income | -1,396.50 | -0.31 | -1,396.50 | -0.31 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -3,896.50 | -0.88 | -3,896.50 | -0.88 |
| | | | | |
| NET OPERATING INCOME | 152,245.27 | 34.31 | 152,245.27 | 34.31 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 123,824.97 | 27.90 | 123,824.97 | 27.90 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 123,824.97 | 27.90 | 123,824.97 | 27.90 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 28,420.30 | 6.40 | 28,420.30 | 6.40 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 175,778.60 | 39.61 | 175,778.60 | 39.61 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 18,999.96 | 4.28 | 18,999.96 | 4.28 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 10,504.48 | 2.37 | 10,504.48 | 2.37 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 26,272.84 | 5.92 | 26,272.84 | 5.92 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 231,555.88 | 52.18 | 231,555.88 | 52.18 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -203,135.58 | -45.78 | -203,135.58 | -45.78 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,783.61 | 0.63 | 2,783.61 | 0.63 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 2,783.61 | 0.63 | 2,783.61 | 0.63 |
| | | | | |
| NET INCOME (LOSS)BK | -205,919.19 | -46.40 | -205,919.19 | -46.40 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:54 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 268,025.00 | 99.12 | 268,025.00 | 99.12 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 926.33 | 0.34 | 926.33 | 0.34 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,445.21 | 0.53 | 1,445.21 | 0.53 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 270,396.54 | 100.00 | 270,396.54 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 22,168.00 | 8.20 | 22,168.00 | 8.20 |
| Promo/Move-In Incentives | 9,795.00 | 3.62 | 9,795.00 | 3.62 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 243.29 | 0.09 | 243.29 | 0.09 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|                              | Period to Date | %      | Year to Date | %      |
|------------------------------|---------------:|-------:|-------------:|-------:|
| Bad Debt Expense             | 0.00           | 0.00   | 0.00         | 0.00   |
| Credit Check Fees Rcvd       | -125.00        | -0.05  | -125.00      | -0.05  |
| Credit Check Fees Paid       | 187.85         | 0.07   | 187.85       | 0.07   |
| TOTAL RENTING EXPENSE        | 32,269.14      | 11.93  | 32,269.14    | 11.93  |
|                              |                |        |              |        |
| **ADMINISTRATIVE EXPENSES**  |                |        |              |        |
| Accounting                   | 0.00           | 0.00   | 0.00         | 0.00   |
| Alarm                        | 0.00           | 0.00   | 0.00         | 0.00   |
| Legal                        | 0.00           | 0.00   | 0.00         | 0.00   |
| Computer Services            | 0.00           | 0.00   | 0.00         | 0.00   |
| Temp. Help                   | 0.00           | 0.00   | 0.00         | 0.00   |
| Consultants                  | 0.00           | 0.00   | 0.00         | 0.00   |
| Administaff                  | 0.00           | 0.00   | 0.00         | 0.00   |
| Outside Services             | 65.50          | 0.02   | 65.50        | 0.02   |
| Collection Expense           | 0.00           | 0.00   | 0.00         | 0.00   |
|  Prof. Fees KC               | 0.00           | 0.00   | 0.00         | 0.00   |
| Office Expense               | 0.00           | 0.00   | 0.00         | 0.00   |
| Bottled Water                | 0.00           | 0.00   | 0.00         | 0.00   |
| Bank Charges                 | 25.00          | 0.01   | 25.00        | 0.01   |
| NextGen Expenses             | 0.00           | 0.00   | 0.00         | 0.00   |
| Licenses, Fees & Permits     | 757.10         | 0.28   | 757.10       | 0.28   |
| Security Patrol              | 0.00           | 0.00   | 0.00         | 0.00   |
| Auto Expense                 | 0.00           | 0.00   | 0.00         | 0.00   |
| Travel & Entertainment       | 0.00           | 0.00   | 0.00         | 0.00   |
| Luncheon Meetings            | 0.00           | 0.00   | 0.00         | 0.00   |
| Loan Servicing Fees          | 0.00           | 0.00   | 0.00         | 0.00   |
| Promotions - Corporate       | 0.00           | 0.00   | 0.00         | 0.00   |
| Association Dues             | 0.00           | 0.00   | 0.00         | 0.00   |
| 461- Net loss (income)       | 0.00           | 0.00   | 0.00         | 0.00   |
| 501-Net Loss (income)        | 0.00           | 0.00   | 0.00         | 0.00   |
| Gifts                        | 0.00           | 0.00   | 0.00         | 0.00   |
| Security Cost                | 0.00           | 0.00   | 0.00         | 0.00   |
| TOTAL ADMINISTRATIVE EXP     | 847.60         | 0.31   | 847.60       | 0.31   |
|                              |                |        |              |        |
| **MANAGEMENT EXPENSES**      |                |        |              |        |
| Manager - Apartment Unit     | 2,623.95       | 0.97   | 2,623.95     | 0.97   |
| PFI-Mgr Apartment            | 0.00           | 0.00   | 0.00         | 0.00   |
| Ass't Mgr Apartment Unit     | 2,666.67       | 0.99   | 2,666.67     | 0.99   |
| Apart Janitorial/Groundskeeper | 0.00         | 0.00   | 0.00         | 0.00   |
| Manager Salary               | 8,335.65       | 3.08   | 8,335.65     | 3.08   |
| Manager Utility Expense      | 0.00           | 0.00   | 0.00         | 0.00   |
| Maintenance Apartment        | 0.00           | 0.00   | 0.00         | 0.00   |
| Offsite Mgt Fee PFI          | 16,148.70      | 5.97   | 16,148.70    | 5.97   |
| Finders Fees                 | 0.00           | 0.00   | 0.00         | 0.00   |
| Copier Lease                 | 0.00           | 0.00   | 0.00         | 0.00   |
| Donations                    | 0.00           | 0.00   | 0.00         | 0.00   |
| Dues and Subscriptions       | 0.00           | 0.00   | 0.00         | 0.00   |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1530 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 29,774.97 | 11.01 | 29,774.97 | 11.01 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 4,200.80 | 1.55 | 4,200.80 | 1.55 |
| Utilities Credits or rebates | -632.16 | -0.23 | -632.16 | -0.23 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,806.32 | 1.41 | 3,806.32 | 1.41 |
| Garbage & Trash Removal | 11,314.48 | 4.18 | 11,314.48 | 4.18 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 18,689.44 | 6.91 | 18,689.44 | 6.91 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 1,056.84 | 0.39 | 1,056.84 | 0.39 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 184.26 | 0.07 | 184.26 | 0.07 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,023.23 | 0.75 | 2,023.23 | 0.75 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 345.39 | 0.13 | 345.39 | 0.13 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 79.52 | 0.03 | 79.52 | 0.03 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 28.01 | 0.01 | 28.01 | 0.01 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 3,717.25 | 1.37 | 3,717.25 | 1.37 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:55 AM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 146.67 | 0.05 | 146.67 | 0.05 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,190.00 | 0.44 | 1,190.00 | 0.44 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 25.00 | 0.01 | 25.00 | 0.01 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 630.24 | 0.23 | 630.24 | 0.23 |
| Contract - Landscaping | 800.00 | 0.30 | 800.00 | 0.30 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 2,791.91 | 1.03 | 2,791.91 | 1.03 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 53,890.90 | 19.93 | 53,890.90 | 19.93 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 53,890.90 | 19.93 | 53,890.90 | 19.93 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 6,847.19 | 2.53 | 6,847.19 | 2.53 |
| Earthquake Insurance | 3,417.19 | 1.26 | 3,417.19 | 1.26 |
| Umbrella Insurance | 1,368.50 | 0.51 | 1,368.50 | 0.51 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,632.88 | 4.30 | 11,632.88 | 4.30 |
| | | | | |
| TOTAL OPERATING EXPENSES | 153,614.09 | 56.81 | 153,614.09 | 56.81 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -150.00 | -0.06 | -150.00 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -3,428.00 | -1.27 | -3,428.00 | -1.27 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -3,578.00 | -1.32 | -3,578.00 | -1.32 |
| | | | | |
| NET OPERATING INCOME | 120,360.45 | 44.51 | 120,360.45 | 44.51 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 72,231.23 | 26.71 | 72,231.23 | 26.71 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 72,231.23 | 26.71 | 72,231.23 | 26.71 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 48,129.22 | 17.80 | 48,129.22 | 17.80 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 102,537.54 | 37.92 | 102,537.54 | 37.92 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,083.31 | 4.10 | 11,083.31 | 4.10 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 5,756.03 | 2.13 | 5,756.03 | 2.13 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 8,311.24 | 3.07 | 8,311.24 | 3.07 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 127,688.12 | 47.22 | 127,688.12 | 47.22 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -79,558.90 | -29.42 | -79,558.90 | -29.42 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.63 | 1,700.00 | 0.63 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.63 | 1,700.00 | 0.63 |
| | | | | |
| NET INCOME (LOSS)BK | -81,258.90 | -30.05 | -81,258.90 | -30.05 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 41, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

  (i) For the initial report:

     a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

     b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1537
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 440,210.00 | 99.20 | 440,210.00 | 99.20 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 1,575.00 | 0.35 | 1,575.00 | 0.35 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,962.07 | 0.44 | 1,962.07 | 0.44 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 443,747.07 | 100.00 | 443,747.07 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 65,785.00 | 14.82 | 65,785.00 | 14.82 |
| Promo/Move-In Incentives | 2,095.00 | 0.47 | 2,095.00 | 0.47 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 135.31 | 0.03 | 135.31 | 0.03 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 4,433.76 | 1.00 | 4,433.76 | 1.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -100.00 | -0.02 | -100.00 | -0.02 |
| Credit Check Fees Paid | 14.45 | 0.00 | 14.45 | 0.00 |
| TOTAL RENTING EXPENSE | 72,363.52 | 16.31 | 72,363.52 | 16.31 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 121.00 | 0.03 | 121.00 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 658.50 | 0.15 | 658.50 | 0.15 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 779.50 | 0.18 | 779.50 | 0.18 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 4,498.20 | 1.01 | 4,498.20 | 1.01 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 5,700.00 | 1.28 | 5,700.00 | 1.28 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 10,246.52 | 2.31 | 10,246.52 | 2.31 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 26,412.60 | 5.95 | 26,412.60 | 5.95 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 46,857.32 | 10.56 | 46,857.32 | 10.56 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 6,766.54 | 1.52 | 6,766.54 | 1.52 |
| Utilities Credits or rebates | -568.90 | -0.13 | -568.90 | -0.13 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,768.38 | 1.07 | 4,768.38 | 1.07 |
| Garbage & Trash Removal | 17,991.72 | 4.05 | 17,991.72 | 4.05 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 28,957.74 | 6.53 | 28,957.74 | 6.53 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 4,065.02 | 0.92 | 4,065.02 | 0.92 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 285.25 | 0.06 | 285.25 | 0.06 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:54 AM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,175.00 | 0.26 | 1,175.00 | 0.26 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,254.24 | 0.28 | 1,254.24 | 0.28 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,819.61 | 0.86 | 3,819.61 | 0.86 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,151.39 | 0.48 | 2,151.39 | 0.48 |
| R&M - Electrical Supplies | 1,031.02 | 0.23 | 1,031.02 | 0.23 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 7.16 | 0.00 | 7.16 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 13,788.69 | 3.11 | 13,788.69 | 3.11 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 524.24 | 0.12 | 524.24 | 0.12 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1542
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,110.00 | 0.25 | 1,110.00 | 0.25 |
| Contract - Electrical & Lighting | 1,440.00 | 0.32 | 1,440.00 | 0.32 |
| Contract - HVAC Maint. | 1,520.00 | 0.34 | 1,520.00 | 0.34 |
| Contract R&M | 3,290.00 | 0.74 | 3,290.00 | 0.74 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 2,400.00 | 0.54 | 2,400.00 | 0.54 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 10,284.24 | 2.32 | 10,284.24 | 2.32 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 103,769.84 | 23.38 | 103,769.84 | 23.38 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 103,769.84 | 23.38 | 103,769.84 | 23.38 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 10,862.41 | 2.45 | 10,862.41 | 2.45 |
| Earthquake Insurance | 5,439.23 | 1.23 | 5,439.23 | 1.23 |
| Umbrella Insurance | 2,295.81 | 0.52 | 2,295.81 | 0.52 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 18,597.45 | 4.19 | 18,597.45 | 4.19 |
| | | | | |
| TOTAL OPERATING EXPENSES | 295,398.30 | 66.57 | 295,398.30 | 66.57 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -225.00 | -0.05 | -225.00 | -0.05 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -2,250.00 | -0.51 | -2,250.00 | -0.51 |
| Miscellaneous Income | -1,396.50 | -0.31 | -1,396.50 | -0.31 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -3,896.50 | -0.88 | -3,896.50 | -0.88 |
| | | | | |
| NET OPERATING INCOME | 152,245.27 | 34.31 | 152,245.27 | 34.31 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 123,824.97 | 27.90 | 123,824.97 | 27.90 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 123,824.97 | 27.90 | 123,824.97 | 27.90 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 28,420.30 | 6.40 | 28,420.30 | 6.40 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 175,778.60 | 39.61 | 175,778.60 | 39.61 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 18,999.96 | 4.28 | 18,999.96 | 4.28 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 10,504.48 | 2.37 | 10,504.48 | 2.37 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 26,272.84 | 5.92 | 26,272.84 | 5.92 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1544
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 231,555.88 | 52.18 | 231,555.88 | 52.18 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -203,135.58 | -45.78 | -203,135.58 | -45.78 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 2,783.61 | 0.63 | 2,783.61 | 0.63 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 2,783.61 | 0.63 | 2,783.61 | 0.63 |
| | | | | |
| NET INCOME (LOSS)BK | -205,919.19 | -46.40 | -205,919.19 | -46.40 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 661.94 | 7,293.89 | 6,631.95 |
| 1015 -Reserve Account | 3,025.50 | 2,025.50 | -1,000.00 |
| **Total Cash** | **3,687.44** | **9,319.39** | **5,631.95** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 661.94 | 7,293.89 | 6,631.95 |
| 1015 -Reserve Account | 3,025.50 | 2,025.50 | -1,000.00 |
| **Total Cash** | **3,687.44** | **9,319.39** | **5,631.95** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 268,025.00 | 99.12 | 268,025.00 | 99.12 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 926.33 | 0.34 | 926.33 | 0.34 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,445.21 | 0.53 | 1,445.21 | 0.53 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 270,396.54 | 100.00 | 270,396.54 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 22,168.00 | 8.20 | 22,168.00 | 8.20 |
| Promo/Move-In Incentives | 9,795.00 | 3.62 | 9,795.00 | 3.62 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 243.29 | 0.09 | 243.29 | 0.09 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1546
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -125.00 | -0.05 | -125.00 | -0.05 |
| Credit Check Fees Paid | 187.85 | 0.07 | 187.85 | 0.07 |
| TOTAL RENTING EXPENSE | 32,269.14 | 11.93 | 32,269.14 | 11.93 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 65.50 | 0.02 | 65.50 | 0.02 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 25.00 | 0.01 | 25.00 | 0.01 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 757.10 | 0.28 | 757.10 | 0.28 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 847.60 | 0.31 | 847.60 | 0.31 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 2,623.95 | 0.97 | 2,623.95 | 0.97 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 2,666.67 | 0.99 | 2,666.67 | 0.99 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 8,335.65 | 3.08 | 8,335.65 | 3.08 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 16,148.70 | 5.97 | 16,148.70 | 5.97 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 29,774.97 | 11.01 | 29,774.97 | 11.01 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 4,200.80 | 1.55 | 4,200.80 | 1.55 |
| Utilities Credits or rebates | -632.16 | -0.23 | -632.16 | -0.23 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,806.32 | 1.41 | 3,806.32 | 1.41 |
| Garbage & Trash Removal | 11,314.48 | 4.18 | 11,314.48 | 4.18 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 18,689.44 | 6.91 | 18,689.44 | 6.91 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 1,056.84 | 0.39 | 1,056.84 | 0.39 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 184.26 | 0.07 | 184.26 | 0.07 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,023.23 | 0.75 | 2,023.23 | 0.75 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:53 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 345.39 | 0.13 | 345.39 | 0.13 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 79.52 | 0.03 | 79.52 | 0.03 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 28.01 | 0.01 | 28.01 | 0.01 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 3,717.25 | 1.37 | 3,717.25 | 1.37 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
11:53 AM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 146.67 | 0.05 | 146.67 | 0.05 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,190.00 | 0.44 | 1,190.00 | 0.44 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 25.00 | 0.01 | 25.00 | 0.01 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 630.24 | 0.23 | 630.24 | 0.23 |
| Contract - Landscaping | 800.00 | 0.30 | 800.00 | 0.30 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 2,791.91 | 1.03 | 2,791.91 | 1.03 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 53,890.90 | 19.93 | 53,890.90 | 19.93 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 53,890.90 | 19.93 | 53,890.90 | 19.93 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 6,847.19 | 2.53 | 6,847.19 | 2.53 |
| Earthquake Insurance | 3,417.19 | 1.26 | 3,417.19 | 1.26 |
| Umbrella Insurance | 1,368.50 | 0.51 | 1,368.50 | 0.51 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,632.88 | 4.30 | 11,632.88 | 4.30 |
| | | | | |
| TOTAL OPERATING EXPENSES | 153,614.09 | 56.81 | 153,614.09 | 56.81 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -150.00 | -0.06 | -150.00 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -3,428.00 | -1.27 | -3,428.00 | -1.27 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -3,578.00 | -1.32 | -3,578.00 | -1.32 |
| | | | | |
| NET OPERATING INCOME | 120,360.45 | 44.51 | 120,360.45 | 44.51 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 72,231.23 | 26.71 | 72,231.23 | 26.71 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 72,231.23 | 26.71 | 72,231.23 | 26.71 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 48,129.22 | 17.80 | 48,129.22 | 17.80 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 102,537.54 | 37.92 | 102,537.54 | 37.92 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,083.31 | 4.10 | 11,083.31 | 4.10 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 5,756.03 | 2.13 | 5,756.03 | 2.13 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 8,311.24 | 3.07 | 8,311.24 | 3.07 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 127,688.12 | 47.22 | 127,688.12 | 47.22 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -79,558.90 | -29.42 | -79,558.90 | -29.42 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.63 | 1,700.00 | 0.63 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.63 | 1,700.00 | 0.63 |
| | | | | |
| NET INCOME (LOSS)BK | -81,258.90 | -30.05 | -81,258.90 | -30.05 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference | |
|---|---|---|---|---|
| 1010 - Checking | 7,293.89 | 12,013.42 | 4,719.53 | |
| 1015 -Reserve Account | 2,025.50 | 25.50 | -2,000.00 | |
| **Total Cash** | **9,319.39** | **12,038.92** | **2,719.53** | |

| Year to Date | Beginning Balance | Ending Balance | Difference | |
|---|---|---|---|---|
| 1010 - Checking | 7,293.89 | 12,013.42 | 4,719.53 | |
| 1015 -Reserve Account | 2,025.50 | 25.50 | -2,000.00 | |
| **Total Cash** | **9,319.39** | **12,038.92** | **2,719.53** | |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 41, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1554 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com



**Exhibit B: Description of Operations for** Professional Investors 41, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1556 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com 

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1557
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1558 of 2121



American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 42, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1559
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 42, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1560
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 22,616.28 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 508,035.81 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 530,652.09 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 12,760.54 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 12,760.54 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 11,713.77 |
| Reserve - Improvements | 3,142.80 |
| Prepaid Maint. Contract | 3,956.70 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 18,813.27 |
| TOTAL CURRENT ASSETS | 562,225.90 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1561 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 3,695,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 16,030,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -720,925.97 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1562 of 2121

# Balance Sheet
Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 19,004,074.03 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 19,692.22 |
| A/A Closing Costs | -1,683.10 |
| Syndication Costs | 0.00 |
| Loan Fees | 380,725.50 |
| Accum Amort Loan Fees | -54,609.31 |
| Personal Property | 250,000.00 |
| Accum Depreciation Personal Property | -70,833.39 |
| Organization Costs | 92,987.99 |
| Accum Amort Organization Costs | -558.21 |
| NET ACQUISITION ASSETS | 615,721.70 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
11:58 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
11:58 AM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 50,426.59 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 883.43 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 170,362.23 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 962.33 |
| 2019 T/O Outside Vendor | 23,870.87 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 246,505.45 |
| Accum Deprec - Capital Improvements | 70,327.30 |
| NET CAPITALIZED IMPROVEMENTS | 176,178.15 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Wednesday, September 02, 2020
11:58 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1567 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -148,700.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1568 of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -148,700.00 |
| TOTAL ASSETS | 20,209,499.78 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 9,174.04 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 19,363.77 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 28,537.81 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 134,080.14 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 11,865,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 1,148.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Wednesday, September 02, 2020
11:58 AM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 12,000,228.14 |
| TOTAL LIABILITIES | 12,028,765.95 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 9,400,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -812,451.39 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -495.06 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -406,319.72 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 8,180,733.83 |
| TOTAL LIABILITIES & EQUITY | 20,209,499.78 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
11:58 AM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                        | Current Balance |
|----------------------------------------|----------------:|
| ASSETS                                 |                 |
| CURRENT ASSETS                         |                 |
| CASH                                   |                 |
| 1010 - Checking                        | 74,455.03       |
| 461 Bank Acct                          | 0.00            |
| 501 Bank Acct                          | 0.00            |
| 1015 -Reserve Account                  | 186,335.81      |
| 1020 OLD Clearing                      | 0.00            |
| PFI First Community                    | 0.00            |
| Clearing                               | 0.00            |
| PISF Inc. Transfer                     | 0.00            |
| PFI Cash - Transfer                    | 0.00            |
| Money Market                           | 0.00            |
| Escrow Account                         | 0.00            |
| Fremont Checking Account               | 0.00            |
| Interest Cash                          | 0.00            |
| Petty Cash                             | 0.00            |
| Cash Hammondale                        | 0.00            |
| Cash 461                               | 0.00            |
| Cash 501                               | 0.00            |
| TOTAL CASH                             | 260,790.84      |
|                                        |                 |
| RECEIVABLES                            |                 |
| Property Receivables                   | 0.00            |
| Loan Receivables                       | 0.00            |
| Other Receivables                      | 0.00            |
| Officer - Due to/from                  | 0.00            |
|                                        |                 |
| ACCOUNTS RECEIVABLES                   |                 |
| A/R Rent Due                           | 40,993.31       |
| A/R Other - Melissa B                  | 0.00            |
| A/R Other - People home equity         | 0.00            |
| A/R Collections                        | 0.00            |
| A/R Security Deposits                  | 0.00            |
| TOTAL ACCOUNTS RECEIVABLES             | 40,993.31       |
|                                        |                 |
| RESERVES & PREPAIDS                    |                 |
| Reserve - Insurance                    | 870.30          |
| Reserve - Improvements                 | 0.00            |
| Prepaid Maint. Contract                | -1,164.46       |
| Prepaid - Leasing Comm.                | 0.00            |
| Prepaid - Leasing Comm.                | 0.00            |
| Prepaid Mortgage Interest              | 0.00            |
| Prepaid Taxes                          | 0.00            |
| TOTAL RESERVES & PREPAIDS              | -294.16         |
| TOTAL CURRENT ASSETS                   | 301,489.99      |

Wednesday, September 02, 2020
12:00 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 3,695,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 16,030,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -1,017,777.84 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
12:00 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 18,707,222.16 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 19,692.22 |
| A/A Closing Costs | -2,861.27 |
| Syndication Costs | 0.00 |
| Loan Fees | 380,725.50 |
| Accum Amort Loan Fees | -78,388.59 |
| Personal Property | 250,000.00 |
| Accum Depreciation Personal Property | -100,000.08 |
| Organization Costs | 92,987.99 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 562,155.77 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Wednesday, September 02, 2020
12:00 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 50,426.59 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 883.43 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 170,362.23 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 962.33 |
| 2019 T/O Outside Vendor | 23,870.87 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 64,733.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 437.89 |
| 2020 T/O Outside Vendor | 12,574.06 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 324,250.40 |
| Accum Deprec - Capital Improvements | 84,837.46 |
| NET CAPITALIZED IMPROVEMENTS | 239,412.94 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 19,810,280.86 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 345.00 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 30,516.85 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 15,557.27 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 46,419.12 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 130,582.34 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 11,865,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 1,148.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1580 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 11,996,730.34 |
| TOTAL LIABILITIES | 12,043,149.46 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 9,400,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -1,152,052.50 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -406,814.78 |
| Retained Earingins - Owned Properties | 0.00 |

Wednesday, September 02, 2020
12:00 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -74,001.32 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 7,767,131.40 |
| TOTAL LIABILITIES & EQUITY | 19,810,280.86 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
12:00 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 42, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1583
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 2,071,678.22 | 98.66 | 2,071,678.22 | 98.66 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 25,710.87 | 1.22 | 25,710.87 | 1.22 |
| Prior Year Recovery Income | -2,728.73 | -0.13 | -2,728.73 | -0.13 |
| Utility Income | 5,211.84 | 0.25 | 5,211.84 | 0.25 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 2,099,872.20 | 100.00 | 2,099,872.20 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 330,290.40 | 15.73 | 330,290.40 | 15.73 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 559.23 | 0.03 | 559.23 | 0.03 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 39,687.12 | 1.89 | 39,687.12 | 1.89 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1584
of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 370,536.75 | 17.65 | 370,536.75 | 17.65 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,231.95 | 0.11 | 2,231.95 | 0.11 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,608.77 | 0.27 | 5,608.77 | 0.27 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 150.00 | 0.01 | 150.00 | 0.01 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 25.00 | 0.00 | 25.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 700.00 | 0.03 | 700.00 | 0.03 |
| Security Patrol | 9,600.00 | 0.46 | 9,600.00 | 0.46 |
| Auto Expense | 298.58 | 0.01 | 298.58 | 0.01 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 18,614.30 | 0.89 | 18,614.30 | 0.89 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 124,286.19 | 5.92 | 124,286.19 | 5.92 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 458.00 | 0.02 | 458.00 | 0.02 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 4,485.00 | 0.21 | 4,485.00 | 0.21 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 2,631.32 | 0.13 | 2,631.32 | 0.13 |
| TOTAL MANAGEMENT E... | 131,860.51 | 6.28 | 131,860.51 | 6.28 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 136,694.40 | 6.51 | 136,694.40 | 6.51 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 12,833.49 | 0.61 | 12,833.49 | 0.61 |
| Garbage & Trash Removal | 18,164.58 | 0.86 | 18,164.58 | 0.86 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 5,540.17 | 0.26 | 5,540.17 | 0.26 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 173,232.64 | 8.25 | 173,232.64 | 8.25 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,380.00 | 0.07 | 1,380.00 | 0.07 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,160.52 | 0.10 | 2,160.52 | 0.10 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 248.00 | 0.01 | 248.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 6,763.89 | 0.32 | 6,763.89 | 0.32 |
| R&M - Electrical Supplies | 1,939.96 | 0.09 | 1,939.96 | 0.09 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,439.32 | 0.26 | 5,439.32 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 57.39 | 0.00 | 57.39 | 0.00 |
| Miscellaneous Expense | -1,318.00 | -0.06 | -1,318.00 | -0.06 |
| Locks & Keys | 2,978.23 | 0.14 | 2,978.23 | 0.14 |
| R&M - Painting Supplies | 65.01 | 0.00 | 65.01 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 19,714.32 | 0.94 | 19,714.32 | 0.94 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 1,498.02 | 0.07 | 1,498.02 | 0.07 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 8,371.78 | 0.40 | 8,371.78 | 0.40 |
| Contract - Electrical & Lighting | 4,049.50 | 0.19 | 4,049.50 | 0.19 |
| Contract - HVAC Maint. | 29,595.12 | 1.41 | 29,595.12 | 1.41 |
| Contract R&M | 27,975.20 | 1.33 | 27,975.20 | 1.33 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 80,057.61 | 3.81 | 80,057.61 | 3.81 |
| Contract - Painting | 550.50 | 0.03 | 550.50 | 0.03 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 19,574.00 | 0.93 | 19,574.00 | 0.93 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 23,677.20 | 1.13 | 23,677.20 | 1.13 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 195,348.93 | 9.30 | 195,348.93 | 9.30 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 259,466.61 | 12.36 | 259,466.61 | 12.36 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 259,466.61 | 12.36 | 259,466.61 | 12.36 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,745.04 | 0.42 | 8,745.04 | 0.42 |
| Earthquake Insurance | 28,889.65 | 1.38 | 28,889.65 | 1.38 |
| Umbrella Insurance | 3,750.00 | 0.18 | 3,750.00 | 0.18 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 41,384.69 | 1.97 | 41,384.69 | 1.97 |
| | | | | |
| TOTAL OPERATING EXPENSES | 1,210,158.75 | 57.63 | 1,210,158.75 | 57.63 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | 0.00 | -50.00 | 0.00 |
| Late Charges | -4,982.41 | -0.24 | -4,982.41 | -0.24 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -658.57 | -0.03 | -658.57 | -0.03 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -10.92 | 0.00 | -10.92 | 0.00 |
| TOTAL OTHER INCOME | -5,701.90 | -0.27 | -5,701.90 | -0.27 |
| | | | | |
| NET OPERATING INCOME | 895,415.35 | 42.64 | 895,415.35 | 42.64 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 629,158.10 | 29.96 | 629,158.10 | 29.96 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 629,158.10 | 29.96 | 629,158.10 | 29.96 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 266,257.25 | 12.68 | 266,257.25 | 12.68 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 508,888.92 | 24.23 | 508,888.92 | 24.23 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 50,000.04 | 2.38 | 50,000.04 | 2.38 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 69,737.56 | 3.32 | 69,737.56 | 3.32 |
| Closing Cost Amortization | 2,019.72 | 0.10 | 2,019.72 | 0.10 |
| Loan Fee Amortization | 38,072.52 | 1.81 | 38,072.52 | 1.81 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1590 of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 558.21 | 0.03 | 558.21 | 0.03 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 669,276.97 | 31.87 | 669,276.97 | 31.87 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -403,019.72 | -19.19 | -403,019.72 | -19.19 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,300.00 | 0.16 | 3,300.00 | 0.16 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,300.00 | 0.16 | 3,300.00 | 0.16 |
| | | | | |
| NET INCOME (LOSS)BK | -406,319.72 | -19.35 | -406,319.72 | -19.35 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 1,249,746.13 | 98.50 | 1,249,746.13 | 98.50 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 8,999.69 | 0.71 | 8,999.69 | 0.71 |
| Prior Year Recovery Income | 5,451.63 | 0.43 | 5,451.63 | 0.43 |
| Utility Income | 4,549.30 | 0.36 | 4,549.30 | 0.36 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,268,746.75 | 100.00 | 1,268,746.75 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 163,837.52 | 12.91 | 163,837.52 | 12.91 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,109.36 | 0.09 | 1,109.36 | 0.09 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 29,572.67 | 2.33 | 29,572.67 | 2.33 |

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 194,519.55 | 15.33 | 194,519.55 | 15.33 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 789.11 | 0.06 | 789.11 | 0.06 |
| Legal | 695.00 | 0.05 | 695.00 | 0.05 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 3,163.93 | 0.25 | 3,163.93 | 0.25 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 4,000.00 | 0.32 | 4,000.00 | 0.32 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 8,648.04 | 0.68 | 8,648.04 | 0.68 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 74,900.79 | 5.90 | 74,900.79 | 5.90 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.72 | 0.01 | 169.72 | 0.01 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1593 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,070.00 | 0.16 | 2,070.00 | 0.16 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 77,140.51 | 6.08 | 77,140.51 | 6.08 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 77,362.32 | 6.10 | 77,362.32 | 6.10 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 9,118.63 | 0.72 | 9,118.63 | 0.72 |
| Garbage & Trash Removal | 9,994.54 | 0.79 | 9,994.54 | 0.79 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,442.37 | 0.27 | 3,442.37 | 0.27 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 99,917.86 | 7.88 | 99,917.86 | 7.88 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 18,063.34 | 1.42 | 18,063.34 | 1.42 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,223.54 | 0.10 | 1,223.54 | 0.10 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,683.50 | 0.13 | 1,683.50 | 0.13 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 114.00 | 0.01 | 114.00 | 0.01 |
| R&M - Miscellaneous | 2,792.95 | 0.22 | 2,792.95 | 0.22 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 2,150.00 | 0.17 | 2,150.00 | 0.17 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:00 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 781.15 | 0.06 | 781.15 | 0.06 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 262.41 | 0.02 | 262.41 | 0.02 |
| R&M - Electrical Supplies | 1,724.20 | 0.14 | 1,724.20 | 0.14 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 4,279.69 | 0.34 | 4,279.69 | 0.34 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,608.22 | 0.13 | 1,608.22 | 0.13 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,751.13 | 0.14 | 1,751.13 | 0.14 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 124.09 | 0.01 | 124.09 | 0.01 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 36,558.22 | 2.88 | 36,558.22 | 2.88 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 360.00 | 0.03 | 360.00 | 0.03 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1596 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 6,850.00 | 0.54 | 6,850.00 | 0.54 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 33,626.82 | 2.65 | 33,626.82 | 2.65 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 6,270.00 | 0.49 | 6,270.00 | 0.49 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 8,263.96 | 0.65 | 8,263.96 | 0.65 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,090.00 | 0.09 | 1,090.00 | 0.09 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 56,460.78 | 4.45 | 56,460.78 | 4.45 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 135,597.60 | 10.69 | 135,597.60 | 10.69 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 135,597.60 | 10.69 | 135,597.60 | 10.69 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,231.94 | 0.41 | 5,231.94 | 0.41 |
| Earthquake Insurance | 18,919.81 | 1.49 | 18,919.81 | 1.49 |
| Umbrella Insurance | 2,187.50 | 0.17 | 2,187.50 | 0.17 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1597 of 2121

## Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 26,339.25 | 2.08 | 26,339.25 | 2.08 |
| | | | | |
| TOTAL OPERATING EXPENSES | 635,181.81 | 50.06 | 635,181.81 | 50.06 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -697.52 | -0.06 | -697.52 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -270.00 | -0.02 | -270.00 | -0.02 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -967.52 | -0.08 | -967.52 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 634,532.46 | 50.01 | 634,532.46 | 50.01 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 340,205.82 | 26.81 | 340,205.82 | 26.81 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 340,205.82 | 26.81 | 340,205.82 | 26.81 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 294,326.64 | 23.20 | 294,326.64 | 23.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 296,851.87 | 23.40 | 296,851.87 | 23.40 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 29,166.69 | 2.30 | 29,166.69 | 2.30 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 14,510.16 | 1.14 | 14,510.16 | 1.14 |
| Closing Cost Amortization | 1,178.17 | 0.09 | 1,178.17 | 0.09 |
| Loan Fee Amortization | 23,779.28 | 1.87 | 23,779.28 | 1.87 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1598
of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | -558.21 | -0.04 | -558.21 | -0.04 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 364,927.96 | 28.76 | 364,927.96 | 28.76 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -70,601.32 | -5.56 | -70,601.32 | -5.56 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,400.00 | 0.27 | 3,400.00 | 0.27 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,400.00 | 0.27 | 3,400.00 | 0.27 |
| | | | | |
| NET INCOME (LOSS)BK | -74,001.32 | -5.83 | -74,001.32 | -5.83 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 42, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1600
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com 

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 2,071,678.22 | 98.66 | 2,071,678.22 | 98.66 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 25,710.87 | 1.22 | 25,710.87 | 1.22 |
| Prior Year Recovery Income | -2,728.73 | -0.13 | -2,728.73 | -0.13 |
| Utility Income | 5,211.84 | 0.25 | 5,211.84 | 0.25 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 2,099,872.20 | 100.00 | 2,099,872.20 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| **Cost of Goods Sold** | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| **OPERATING EXPENSE** | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 330,290.40 | 15.73 | 330,290.40 | 15.73 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 559.23 | 0.03 | 559.23 | 0.03 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 39,687.12 | 1.89 | 39,687.12 | 1.89 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1601 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 370,536.75 | 17.65 | 370,536.75 | 17.65 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 2,231.95 | 0.11 | 2,231.95 | 0.11 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,608.77 | 0.27 | 5,608.77 | 0.27 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 150.00 | 0.01 | 150.00 | 0.01 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 25.00 | 0.00 | 25.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 700.00 | 0.03 | 700.00 | 0.03 |
| Security Patrol | 9,600.00 | 0.46 | 9,600.00 | 0.46 |
| Auto Expense | 298.58 | 0.01 | 298.58 | 0.01 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 18,614.30 | 0.89 | 18,614.30 | 0.89 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 124,286.19 | 5.92 | 124,286.19 | 5.92 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 458.00 | 0.02 | 458.00 | 0.02 |

Wednesday, September 02, 2020
12:01 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 4,485.00 | 0.21 | 4,485.00 | 0.21 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 2,631.32 | 0.13 | 2,631.32 | 0.13 |
| TOTAL MANAGEMENT E... | 131,860.51 | 6.28 | 131,860.51 | 6.28 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 136,694.40 | 6.51 | 136,694.40 | 6.51 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 12,833.49 | 0.61 | 12,833.49 | 0.61 |
| Garbage & Trash Removal | 18,164.58 | 0.86 | 18,164.58 | 0.86 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 5,540.17 | 0.26 | 5,540.17 | 0.26 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 173,232.64 | 8.25 | 173,232.64 | 8.25 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 1,380.00 | 0.07 | 1,380.00 | 0.07 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1603 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,160.52 | 0.10 | 2,160.52 | 0.10 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 248.00 | 0.01 | 248.00 | 0.01 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 6,763.89 | 0.32 | 6,763.89 | 0.32 |
| R&M - Electrical Supplies | 1,939.96 | 0.09 | 1,939.96 | 0.09 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 5,439.32 | 0.26 | 5,439.32 | 0.26 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1604 of 2121

# Cash Flow Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 57.39 | 0.00 | 57.39 | 0.00 |
| Miscellaneous Expense | -1,318.00 | -0.06 | -1,318.00 | -0.06 |
| Locks & Keys | 2,978.23 | 0.14 | 2,978.23 | 0.14 |
| R&M - Painting Supplies | 65.01 | 0.00 | 65.01 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 19,714.32 | 0.94 | 19,714.32 | 0.94 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 1,498.02 | 0.07 | 1,498.02 | 0.07 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1605 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 8,371.78 | 0.40 | 8,371.78 | 0.40 |
| Contract - Electrical & Lighting | 4,049.50 | 0.19 | 4,049.50 | 0.19 |
| Contract - HVAC Maint. | 29,595.12 | 1.41 | 29,595.12 | 1.41 |
| Contract R&M | 27,975.20 | 1.33 | 27,975.20 | 1.33 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 80,057.61 | 3.81 | 80,057.61 | 3.81 |
| Contract - Painting | 550.50 | 0.03 | 550.50 | 0.03 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 19,574.00 | 0.93 | 19,574.00 | 0.93 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 23,677.20 | 1.13 | 23,677.20 | 1.13 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 195,348.93 | 9.30 | 195,348.93 | 9.30 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 259,466.61 | 12.36 | 259,466.61 | 12.36 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 259,466.61 | 12.36 | 259,466.61 | 12.36 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 8,745.04 | 0.42 | 8,745.04 | 0.42 |
| Earthquake Insurance | 28,889.65 | 1.38 | 28,889.65 | 1.38 |
| Umbrella Insurance | 3,750.00 | 0.18 | 3,750.00 | 0.18 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 41,384.69 | 1.97 | 41,384.69 | 1.97 |
| | | | | |
| TOTAL OPERATING EXPENSES | 1,210,158.75 | 57.63 | 1,210,158.75 | 57.63 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | 0.00 | -50.00 | 0.00 |
| Late Charges | -4,982.41 | -0.24 | -4,982.41 | -0.24 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -658.57 | -0.03 | -658.57 | -0.03 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -10.92 | 0.00 | -10.92 | 0.00 |
| TOTAL OTHER INCOME | -5,701.90 | -0.27 | -5,701.90 | -0.27 |
| | | | | |
| NET OPERATING INCOME | 895,415.35 | 42.64 | 895,415.35 | 42.64 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 629,158.10 | 29.96 | 629,158.10 | 29.96 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 629,158.10 | 29.96 | 629,158.10 | 29.96 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 266,257.25 | 12.68 | 266,257.25 | 12.68 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 508,888.92 | 24.23 | 508,888.92 | 24.23 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 50,000.04 | 2.38 | 50,000.04 | 2.38 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 69,737.56 | 3.32 | 69,737.56 | 3.32 |
| Closing Cost Amortization | 2,019.72 | 0.10 | 2,019.72 | 0.10 |
| Loan Fee Amortization | 38,072.52 | 1.81 | 38,072.52 | 1.81 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 558.21 | 0.03 | 558.21 | 0.03 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 669,276.97 | 31.87 | 669,276.97 | 31.87 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -403,019.72 | -19.19 | -403,019.72 | -19.19 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,300.00 | 0.16 | 3,300.00 | 0.16 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,300.00 | 0.16 | 3,300.00 | 0.16 |
| | | | | |
| NET INCOME (LOSS)BK | -406,319.72 | -19.35 | -406,319.72 | -19.35 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 1,688,601.81 | 22,616.28 | -1,665,985.53 |
| 1015 -Reserve Account | 449,588.38 | 508,035.81 | 58,447.43 |
| **Total Cash** | **2,138,190.19** | **530,652.09** | **-1,607,538.10** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 1,688,601.81 | 22,616.28 | -1,665,985.53 |
| 1015 -Reserve Account | 449,588.38 | 508,035.81 | 58,447.43 |
| **Total Cash** | **2,138,190.19** | **530,652.09** | **-1,607,538.10** |

# Cash Flow Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 1,249,746.13 | 98.50 | 1,249,746.13 | 98.50 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 8,999.69 | 0.71 | 8,999.69 | 0.71 |
| Prior Year Recovery Income | 5,451.63 | 0.43 | 5,451.63 | 0.43 |
| Utility Income | 4,549.30 | 0.36 | 4,549.30 | 0.36 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 1,268,746.75 | 100.00 | 1,268,746.75 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 163,837.52 | 12.91 | 163,837.52 | 12.91 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,109.36 | 0.09 | 1,109.36 | 0.09 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 29,572.67 | 2.33 | 29,572.67 | 2.33 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1609 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 194,519.55 | 15.33 | 194,519.55 | 15.33 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 789.11 | 0.06 | 789.11 | 0.06 |
| Legal | 695.00 | 0.05 | 695.00 | 0.05 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 3,163.93 | 0.25 | 3,163.93 | 0.25 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 4,000.00 | 0.32 | 4,000.00 | 0.32 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 8,648.04 | 0.68 | 8,648.04 | 0.68 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 74,900.79 | 5.90 | 74,900.79 | 5.90 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 169.72 | 0.01 | 169.72 | 0.01 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 2,070.00 | 0.16 | 2,070.00 | 0.16 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 77,140.51 | 6.08 | 77,140.51 | 6.08 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 77,362.32 | 6.10 | 77,362.32 | 6.10 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 9,118.63 | 0.72 | 9,118.63 | 0.72 |
| Garbage & Trash Removal | 9,994.54 | 0.79 | 9,994.54 | 0.79 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 3,442.37 | 0.27 | 3,442.37 | 0.27 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 99,917.86 | 7.88 | 99,917.86 | 7.88 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 18,063.34 | 1.42 | 18,063.34 | 1.42 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 1,223.54 | 0.10 | 1,223.54 | 0.10 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,683.50 | 0.13 | 1,683.50 | 0.13 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 114.00 | 0.01 | 114.00 | 0.01 |
| R&M - Miscellaneous | 2,792.95 | 0.22 | 2,792.95 | 0.22 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 2,150.00 | 0.17 | 2,150.00 | 0.17 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 781.15 | 0.06 | 781.15 | 0.06 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 262.41 | 0.02 | 262.41 | 0.02 |
| R&M - Electrical Supplies | 1,724.20 | 0.14 | 1,724.20 | 0.14 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 4,279.69 | 0.34 | 4,279.69 | 0.34 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,608.22 | 0.13 | 1,608.22 | 0.13 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1612 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,751.13 | 0.14 | 1,751.13 | 0.14 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 124.09 | 0.01 | 124.09 | 0.01 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 36,558.22 | 2.88 | 36,558.22 | 2.88 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 360.00 | 0.03 | 360.00 | 0.03 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1613 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 6,850.00 | 0.54 | 6,850.00 | 0.54 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 33,626.82 | 2.65 | 33,626.82 | 2.65 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 6,270.00 | 0.49 | 6,270.00 | 0.49 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 8,263.96 | 0.65 | 8,263.96 | 0.65 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 1,090.00 | 0.09 | 1,090.00 | 0.09 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 56,460.78 | 4.45 | 56,460.78 | 4.45 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 135,597.60 | 10.69 | 135,597.60 | 10.69 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 135,597.60 | 10.69 | 135,597.60 | 10.69 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,231.94 | 0.41 | 5,231.94 | 0.41 |
| Earthquake Insurance | 18,919.81 | 1.49 | 18,919.81 | 1.49 |
| Umbrella Insurance | 2,187.50 | 0.17 | 2,187.50 | 0.17 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 26,339.25 | 2.08 | 26,339.25 | 2.08 |
| | | | | |
| TOTAL OPERATING EXPENSES | 635,181.81 | 50.06 | 635,181.81 | 50.06 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -697.52 | -0.06 | -697.52 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -270.00 | -0.02 | -270.00 | -0.02 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -967.52 | -0.08 | -967.52 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 634,532.46 | 50.01 | 634,532.46 | 50.01 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 340,205.82 | 26.81 | 340,205.82 | 26.81 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 340,205.82 | 26.81 | 340,205.82 | 26.81 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 294,326.64 | 23.20 | 294,326.64 | 23.20 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 296,851.87 | 23.40 | 296,851.87 | 23.40 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 29,166.69 | 2.30 | 29,166.69 | 2.30 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 14,510.16 | 1.14 | 14,510.16 | 1.14 |
| Closing Cost Amortization | 1,178.17 | 0.09 | 1,178.17 | 0.09 |
| Loan Fee Amortization | 23,779.28 | 1.87 | 23,779.28 | 1.87 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1615 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | -558.21 | -0.04 | -558.21 | -0.04 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 364,927.96 | 28.76 | 364,927.96 | 28.76 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -70,601.32 | -5.56 | -70,601.32 | -5.56 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 3,400.00 | 0.27 | 3,400.00 | 0.27 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 3,400.00 | 0.27 | 3,400.00 | 0.27 |
| | | | | |
| NET INCOME (LOSS)BK | -74,001.32 | -5.83 | -74,001.32 | -5.83 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 22,616.28 | 74,455.03 | 51,838.75 |
| 1015 -Reserve Account | 508,035.81 | 186,335.81 | -321,700.00 |
| **Total Cash** | **530,652.09** | **260,790.84** | **-269,861.25** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 22,616.28 | 74,455.03 | 51,838.75 |
| 1015 -Reserve Account | 508,035.81 | 186,335.81 | -321,700.00 |
| **Total Cash** | **530,652.09** | **260,790.84** | **-269,861.25** |

Wednesday, September 02, 2020
12:01 PM

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 42, LLC
**for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of
    the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

    Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities'
records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The
Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1617
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


 **Exhibit B: Description of Operations for** Professional Investors 42, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1618
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

The source of this information is derived for the companies' Accounting System.

The companies' books show no intercompany claim.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 161 9
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1620 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1621 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 43, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1622
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 43, LLC **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1623
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019

Book = Accrual

|  | **Current Balance** |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 6,456.99 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 226,464.24 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 232,921.23 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 1,848.92 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 1,848.92 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 13,295.96 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 13,295.96 |
| TOTAL CURRENT ASSETS | 248,066.11 |

Tuesday, September 01, 2020
04:44 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,310,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,140,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -162,449.12 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,287,550.88 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 210,590.80 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 35,805.00 |
| Accum Amort Loan Fees | -7,160.56 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -27,813.04 |
| Organization Costs | 27,346.47 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 338,768.67 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 94,120.22 |
| 2019 T/O Misc. Exp. | 5,267.64 |
| 2019 T/O Materials | 22,014.89 |
| 2019 T/O Outside Vendor | 83,392.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 204,794.75 |
| Accum Deprec - Capital Improvements | 5,812.08 |
| NET CAPITALIZED IMPROVEMENTS | 198,982.67 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

|                                          | Current Balance |
|------------------------------------------|----------------:|
| Investment - LLC 27                      | 0.00            |
| Investment - LLC 28                      | 0.00            |
| Investment - LLC 29                      | 0.00            |
| Investment - LLC 25                      | 0.00            |
| Investment - LLC 26                      | 0.00            |
| Investment - LLC 31                      | 0.00            |
| Investment - LLC 34                      | 0.00            |
| Investment - LLC 35                      | 0.00            |
| Investment - LLC 36                      | 0.00            |
| Investment LLC 37                        | 0.00            |
| Investment LLC 38                        | 0.00            |
| Investment - LLC 39                      | 0.00            |
| Investment - LLC 40                      | 0.00            |
| Investment - LLC 41                      | 0.00            |
| Investment - LLC 42                      | 0.00            |
| Investment - LLC 43                      | 0.00            |
|                                          | 0.00            |
| investment - LLC 45                      | 0.00            |
| *Investment in 48*                       | *0.00*          |
| BofA Teller Rental                       | 0.00            |
| Investment - 16914                       | 0.00            |
| Investment - Rafael Gardens              | 0.00            |
| Investment - 1129 3rd Street             | 0.00            |
| LP Units                                 | 0.00            |
| Investment - US Performing Arts          | 0.00            |
| Investment - Marin CoWork                | 0.00            |
| Limited Liability Companies              | 0.00            |
|                                          |                 |
| LONG TERM RECEIVABLES                    |                 |
| PISF I                                   | 0.00            |
| Duffy Due to/from                        | 0.00            |
| PISF III                                 | 0.00            |
| PISF IV                                  | 0.00            |
| PISF VI                                  | 0.00            |
| PISF VII                                 | 0.00            |
| PISF IX                                  | 0.00            |
| PISF XI                                  | 0.00            |
| PISF XII                                 | 0.00            |
| PISF XIII                                | 0.00            |
| PISF XIV                                 | 0.00            |
| PISF XV                                  | 0.00            |
| PISF XVI                                 | 0.00            |
| PISF XVII                                | 0.00            |
| PISF XVIII                               | 0.00            |
| 461 Due To/From                          | 0.00            |
| 501 Due/To From                          | 0.00            |
| Hammondale Due To/From                   | 0.00            |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1630
of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |

Tuesday, September 01, 2020
04:44 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 0.00 |
| TOTAL ASSETS | 7,073,368.33 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 2,964.79 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 1,118.26 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 4,083.05 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 30,535.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,850,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Tuesday, September 01, 2020
04:44 PM

# Balance Sheet

|  | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,880,535.00 |
| TOTAL LIABILITIES | 3,884,618.05 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 2,722,949.92 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 826,193.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -205,045.90 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -10,268.88 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -145,077.86 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,188,750.28 |
| TOTAL LIABILITIES & EQUITY | 7,073,368.33 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 7,009.07 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 86,464.24 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 93,473.31 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 2,992.32 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 2,992.32 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 5,392.07 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 5,392.07 |
| TOTAL CURRENT ASSETS | 101,857.70 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,310,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,140,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -271,479.44 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,178,520.56 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 210,590.80 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 35,805.00 |
| Accum Amort Loan Fees | -9,249.22 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -39,479.73 |
| Organization Costs | 27,346.47 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 325,013.32 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 94,120.22 |
| 2019 T/O Misc. Exp. | 5,267.64 |
| 2019 T/O Materials | 22,014.89 |
| 2019 T/O Outside Vendor | 83,392.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 25,408.06 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 5,166.21 |
| 2020 T/O Outside Vendor | 21,736.65 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 257,105.67 |
| Accum Deprec - Capital Improvements | 9,202.46 |
| NET CAPITALIZED IMPROVEMENTS | 247,903.21 |

OTHER ASSETS

| Security Deposits | 0.00 |
|---|---|
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1640
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Tuesday, September 01, 2020
04:39 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 10,000.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1642 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 10,000.00 |
| TOTAL ASSETS | 6,863,294.79 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 238.70 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 1,149.55 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 5,550.08 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 6,938.33 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 28,885.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 3,850,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,878,885.00 |
| TOTAL LIABILITIES | 3,885,823.33 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 2,722,949.92 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 826,193.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -332,087.94 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -155,346.74 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1644
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -84,236.78 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 2,977,471.46 |
| TOTAL LIABILITIES & EQUITY | 6,863,294.79 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 43, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1646
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 505,142.50 | 99.27 | 505,142.50 | 99.27 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 2,904.51 | 0.57 | 2,904.51 | 0.57 |
| Commercial Recovery Income | 835.49 | 0.16 | 835.49 | 0.16 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 508,882.50 | 100.00 | 508,882.50 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 39,279.67 | 7.72 | 39,279.67 | 7.72 |
| Promo/Move-In Incentives | 2,495.00 | 0.49 | 2,495.00 | 0.49 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 29.43 | 0.01 | 29.43 | 0.01 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 626.77 | 0.12 | 626.77 | 0.12 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 1,363.02 | 0.27 | 1,363.02 | 0.27 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1647
of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -300.00 | -0.06 | -300.00 | -0.06 |
| Credit Check Fees Paid | 86.70 | 0.02 | 86.70 | 0.02 |
| TOTAL RENTING EXPENSE | 43,580.59 | 8.56 | 43,580.59 | 8.56 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,072.00 | 0.21 | 1,072.00 | 0.21 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,128.62 | 0.42 | 2,128.62 | 0.42 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 3,200.62 | 0.63 | 3,200.62 | 0.63 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 2,940.00 | 0.58 | 2,940.00 | 0.58 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 14,338.12 | 2.82 | 14,338.12 | 2.82 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 2,500.00 | 0.49 | 2,500.00 | 0.49 |
| Offsite Mgt Fee PFI | 30,397.80 | 5.97 | 30,397.80 | 5.97 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 50,175.92 | 9.86 | 50,175.92 | 9.86 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 5,360.33 | 1.05 | 5,360.33 | 1.05 |
| Utilities Credits or rebates | -619.80 | -0.12 | -619.80 | -0.12 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,613.90 | 0.71 | 3,613.90 | 0.71 |
| Garbage & Trash Removal | 13,492.00 | 2.65 | 13,492.00 | 2.65 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,097.43 | 0.22 | 1,097.43 | 0.22 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 22,943.86 | 4.51 | 22,943.86 | 4.51 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 6,317.08 | 1.24 | 6,317.08 | 1.24 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 120.24 | 0.02 | 120.24 | 0.02 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 185.19 | 0.04 | 185.19 | 0.04 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1649 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,100.00 | 0.22 | 1,100.00 | 0.22 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,327.00 | 0.26 | 1,327.00 | 0.26 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,915.48 | 0.77 | 3,915.48 | 0.77 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,392.36 | 0.27 | 1,392.36 | 0.27 |
| R&M - Electrical Supplies | 1,360.33 | 0.27 | 1,360.33 | 0.27 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 383.48 | 0.08 | 383.48 | 0.08 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 97.80 | 0.02 | 97.80 | 0.02 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 4,006.55 | 0.79 | 4,006.55 | 0.79 |
| R&M - Painting Supplies | 88.45 | 0.02 | 88.45 | 0.02 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 20,293.96 | 3.99 | 20,293.96 | 3.99 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,648.75 | 0.32 | 1,648.75 | 0.32 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 6,144.59 | 1.21 | 6,144.59 | 1.21 |
| Contract R&M | 10,937.00 | 2.15 | 10,937.00 | 2.15 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 7,000.00 | 1.38 | 7,000.00 | 1.38 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 9,307.50 | 1.83 | 9,307.50 | 1.83 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 3,809.04 | 0.75 | 3,809.04 | 0.75 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 38,846.88 | 7.63 | 38,846.88 | 7.63 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 96,394.89 | 18.94 | 96,394.89 | 18.94 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 96,394.89 | 18.94 | 96,394.89 | 18.94 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 10,314.96 | 2.03 | 10,314.96 | 2.03 |
| Earthquake Insurance | 2,168.35 | 0.43 | 2,168.35 | 0.43 |
| Umbrella Insurance | 2,798.04 | 0.55 | 2,798.04 | 0.55 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:06　　Page 1652
of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 15,281.35 | 3.00 | 15,281.35 | 3.00 |
| | | | | |
| TOTAL OPERATING EXPENSES | 290,718.07 | 57.13 | 290,718.07 | 57.13 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | -0.01 | -50.00 | -0.01 |
| Late Charges | -150.00 | -0.03 | -150.00 | -0.03 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -11.14 | 0.00 | -11.14 | 0.00 |
| TOTAL OTHER INCOME | -211.14 | -0.04 | -211.14 | -0.04 |
| | | | | |
| NET OPERATING INCOME | 218,375.57 | 42.91 | 218,375.57 | 42.91 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 170,811.63 | 33.57 | 170,811.63 | 33.57 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 170,811.63 | 33.57 | 170,811.63 | 33.57 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 47,563.94 | 9.35 | 47,563.94 | 9.35 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 162,449.12 | 31.92 | 162,449.12 | 31.92 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 3.93 | 20,000.04 | 3.93 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 5,812.08 | 1.14 | 5,812.08 | 1.14 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,580.56 | 0.70 | 3,580.56 | 0.70 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1653
of 2121

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 191,841.80 | 37.70 | 191,841.80 | 37.70 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -144,277.86 | -28.35 | -144,277.86 | -28.35 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 800.00 | 0.16 | 800.00 | 0.16 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 800.00 | 0.16 | 800.00 | 0.16 |
| | | | | |
| NET INCOME (LOSS)BK | -145,077.86 | -28.51 | -145,077.86 | -28.51 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 302,765.00 | 99.39 | 302,765.00 | 99.39 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,860.64 | 0.61 | 1,860.64 | 0.61 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 304,625.64 | 100.00 | 304,625.64 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 16,294.50 | 5.35 | 16,294.50 | 5.35 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1655
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -75.00 | -0.02 | -75.00 | -0.02 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 16,219.50 | 5.32 | 16,219.50 | 5.32 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 163.00 | 0.05 | 163.00 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 78.18 | 0.03 | 78.18 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,759.14 | 0.58 | 1,759.14 | 0.58 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,000.32 | 0.66 | 2,000.32 | 0.66 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 14,878.97 | 4.88 | 14,878.97 | 4.88 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 18,165.90 | 5.96 | 18,165.90 | 5.96 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1656
of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 33,044.87 | 10.85 | 33,044.87 | 10.85 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 3,343.41 | 1.10 | 3,343.41 | 1.10 |
| Utilities Credits or rebates | -686.52 | -0.23 | -686.52 | -0.23 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,319.34 | 1.09 | 3,319.34 | 1.09 |
| Garbage & Trash Removal | 8,604.36 | 2.82 | 8,604.36 | 2.82 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,142.94 | 0.38 | 1,142.94 | 0.38 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 15,723.53 | 5.16 | 15,723.53 | 5.16 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,476.80 | 1.14 | 3,476.80 | 1.14 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 742.82 | 0.24 | 742.82 | 0.24 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,460.91 | 0.81 | 2,460.91 | 0.81 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 188.13 | 0.06 | 188.13 | 0.06 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 123.00 | 0.04 | 123.00 | 0.04 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 468.34 | 0.15 | 468.34 | 0.15 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 35.82 | 0.01 | 35.82 | 0.01 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 12.95 | 0.00 | 12.95 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 2.83 | 0.00 | 2.83 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,511.60 | 2.47 | 7,511.60 | 2.47 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 490.03 | 0.16 | 490.03 | 0.16 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,225.00 | 0.40 | 1,225.00 | 0.40 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 2,225.00 | 0.73 | 2,225.00 | 0.73 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 738.00 | 0.24 | 738.00 | 0.24 |
| Contract - Landscaping | 9,015.00 | 2.96 | 9,015.00 | 2.96 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 2,483.21 | 0.82 | 2,483.21 | 0.82 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 16,176.24 | 5.31 | 16,176.24 | 5.31 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 53,695.40 | 17.63 | 53,695.40 | 17.63 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 53,695.40 | 17.63 | 53,695.40 | 17.63 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,734.12 | 1.88 | 5,734.12 | 1.88 |
| Earthquake Insurance | 3,035.69 | 1.00 | 3,035.69 | 1.00 |
| Umbrella Insurance | 1,621.62 | 0.53 | 1,621.62 | 0.53 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,391.43 | 3.41 | 10,391.43 | 3.41 |
| | | | | |
| TOTAL OPERATING EXPENSES | 154,762.89 | 50.80 | 154,762.89 | 50.80 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | -2,395.00 | -0.79 | -2,395.00 | -0.79 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -79.83 | -0.03 | -79.83 | -0.03 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,474.83 | -0.81 | -2,474.83 | -0.81 |
| | | | | |
| NET OPERATING INCOME | 152,337.58 | 50.01 | 152,337.58 | 50.01 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 108,698.31 | 35.68 | 108,698.31 | 35.68 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 108,698.31 | 35.68 | 108,698.31 | 35.68 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 43,639.27 | 14.33 | 43,639.27 | 14.33 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 109,030.32 | 35.79 | 109,030.32 | 35.79 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 3.83 | 11,666.69 | 3.83 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 3,390.38 | 1.11 | 3,390.38 | 1.11 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,088.66 | 0.69 | 2,088.66 | 0.69 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 126,176.05 | 41.42 | 126,176.05 | 41.42 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -82,536.78 | -27.09 | -82,536.78 | -27.09 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.56 | 1,700.00 | 0.56 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.56 | 1,700.00 | 0.56 |
| | | | | |
| NET INCOME (LOSS)BK | -84,236.78 | -27.65 | -84,236.78 | -27.65 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 43, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 505,142.50 | 99.27 | 505,142.50 | 99.27 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 2,904.51 | 0.57 | 2,904.51 | 0.57 |
| Commercial Recovery Income | 835.49 | 0.16 | 835.49 | 0.16 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 508,882.50 | 100.00 | 508,882.50 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 39,279.67 | 7.72 | 39,279.67 | 7.72 |
| Promo/Move-In Incentives | 2,495.00 | 0.49 | 2,495.00 | 0.49 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 29.43 | 0.01 | 29.43 | 0.01 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 626.77 | 0.12 | 626.77 | 0.12 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 1,363.02 | 0.27 | 1,363.02 | 0.27 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -300.00 | -0.06 | -300.00 | -0.06 |
| Credit Check Fees Paid | 86.70 | 0.02 | 86.70 | 0.02 |
| TOTAL RENTING EXPENSE | 43,580.59 | 8.56 | 43,580.59 | 8.56 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 1,072.00 | 0.21 | 1,072.00 | 0.21 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,128.62 | 0.42 | 2,128.62 | 0.42 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 3,200.62 | 0.63 | 3,200.62 | 0.63 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 2,940.00 | 0.58 | 2,940.00 | 0.58 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 14,338.12 | 2.82 | 14,338.12 | 2.82 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 2,500.00 | 0.49 | 2,500.00 | 0.49 |
| Offsite Mgt Fee PFI | 30,397.80 | 5.97 | 30,397.80 | 5.97 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 50,175.92 | 9.86 | 50,175.92 | 9.86 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 5,360.33 | 1.05 | 5,360.33 | 1.05 |
| Utilities Credits or rebates | -619.80 | -0.12 | -619.80 | -0.12 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,613.90 | 0.71 | 3,613.90 | 0.71 |
| Garbage & Trash Removal | 13,492.00 | 2.65 | 13,492.00 | 2.65 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,097.43 | 0.22 | 1,097.43 | 0.22 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 22,943.86 | 4.51 | 22,943.86 | 4.51 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 6,317.08 | 1.24 | 6,317.08 | 1.24 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 120.24 | 0.02 | 120.24 | 0.02 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 185.19 | 0.04 | 185.19 | 0.04 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1666 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,100.00 | 0.22 | 1,100.00 | 0.22 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,327.00 | 0.26 | 1,327.00 | 0.26 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,915.48 | 0.77 | 3,915.48 | 0.77 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,392.36 | 0.27 | 1,392.36 | 0.27 |
| R&M - Electrical Supplies | 1,360.33 | 0.27 | 1,360.33 | 0.27 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 383.48 | 0.08 | 383.48 | 0.08 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 97.80 | 0.02 | 97.80 | 0.02 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 4,006.55 | 0.79 | 4,006.55 | 0.79 |
| R&M - Painting Supplies | 88.45 | 0.02 | 88.45 | 0.02 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 20,293.96 | 3.99 | 20,293.96 | 3.99 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,648.75 | 0.32 | 1,648.75 | 0.32 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 6,144.59 | 1.21 | 6,144.59 | 1.21 |
| Contract R&M | 10,937.00 | 2.15 | 10,937.00 | 2.15 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 7,000.00 | 1.38 | 7,000.00 | 1.38 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 9,307.50 | 1.83 | 9,307.50 | 1.83 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 3,809.04 | 0.75 | 3,809.04 | 0.75 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 38,846.88 | 7.63 | 38,846.88 | 7.63 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 96,394.89 | 18.94 | 96,394.89 | 18.94 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 96,394.89 | 18.94 | 96,394.89 | 18.94 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 10,314.96 | 2.03 | 10,314.96 | 2.03 |
| Earthquake Insurance | 2,168.35 | 0.43 | 2,168.35 | 0.43 |
| Umbrella Insurance | 2,798.04 | 0.55 | 2,798.04 | 0.55 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1669 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 15,281.35 | 3.00 | 15,281.35 | 3.00 |
| | | | | |
| TOTAL OPERATING EXPENSES | 290,718.07 | 57.13 | 290,718.07 | 57.13 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -50.00 | -0.01 | -50.00 | -0.01 |
| Late Charges | -150.00 | -0.03 | -150.00 | -0.03 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -11.14 | 0.00 | -11.14 | 0.00 |
| TOTAL OTHER INCOME | -211.14 | -0.04 | -211.14 | -0.04 |
| | | | | |
| NET OPERATING INCOME | 218,375.57 | 42.91 | 218,375.57 | 42.91 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 170,811.63 | 33.57 | 170,811.63 | 33.57 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 170,811.63 | 33.57 | 170,811.63 | 33.57 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 47,563.94 | 9.35 | 47,563.94 | 9.35 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 162,449.12 | 31.92 | 162,449.12 | 31.92 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 20,000.04 | 3.93 | 20,000.04 | 3.93 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 5,812.08 | 1.14 | 5,812.08 | 1.14 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,580.56 | 0.70 | 3,580.56 | 0.70 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 191,841.80 | 37.70 | 191,841.80 | 37.70 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -144,277.86 | -28.35 | -144,277.86 | -28.35 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 800.00 | 0.16 | 800.00 | 0.16 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 800.00 | 0.16 | 800.00 | 0.16 |
| | | | | |
| NET INCOME (LOSS)BK | -145,077.86 | -28.51 | -145,077.86 | -28.51 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 64,778.21 | 6,456.99 | -58,321.22 |
| 1015 -Reserve Account | 10,000.00 | 226,464.24 | 216,464.24 |
| Total Cash | 74,778.21 | 232,921.23 | 158,143.02 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 64,778.21 | 6,456.99 | -58,321.22 |
| 1015 -Reserve Account | 10,000.00 | 226,464.24 | 216,464.24 |
| Total Cash | 74,778.21 | 232,921.23 | 158,143.02 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 302,765.00 | 99.39 | 302,765.00 | 99.39 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,860.64 | 0.61 | 1,860.64 | 0.61 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 304,625.64 | 100.00 | 304,625.64 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 16,294.50 | 5.35 | 16,294.50 | 5.35 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -75.00 | -0.02 | -75.00 | -0.02 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 16,219.50 | 5.32 | 16,219.50 | 5.32 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 163.00 | 0.05 | 163.00 | 0.05 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 78.18 | 0.03 | 78.18 | 0.03 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,759.14 | 0.58 | 1,759.14 | 0.58 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,000.32 | 0.66 | 2,000.32 | 0.66 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 14,878.97 | 4.88 | 14,878.97 | 4.88 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 18,165.90 | 5.96 | 18,165.90 | 5.96 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 33,044.87 | 10.85 | 33,044.87 | 10.85 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 3,343.41 | 1.10 | 3,343.41 | 1.10 |
| Utilities Credits or rebates | -686.52 | -0.23 | -686.52 | -0.23 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,319.34 | 1.09 | 3,319.34 | 1.09 |
| Garbage & Trash Removal | 8,604.36 | 2.82 | 8,604.36 | 2.82 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,142.94 | 0.38 | 1,142.94 | 0.38 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 15,723.53 | 5.16 | 15,723.53 | 5.16 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,476.80 | 1.14 | 3,476.80 | 1.14 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 742.82 | 0.24 | 742.82 | 0.24 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,460.91 | 0.81 | 2,460.91 | 0.81 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 188.13 | 0.06 | 188.13 | 0.06 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 123.00 | 0.04 | 123.00 | 0.04 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 468.34 | 0.15 | 468.34 | 0.15 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 35.82 | 0.01 | 35.82 | 0.01 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 12.95 | 0.00 | 12.95 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 2.83 | 0.00 | 2.83 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,511.60 | 2.47 | 7,511.60 | 2.47 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 490.03 | 0.16 | 490.03 | 0.16 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | | | | |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1676
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,225.00 | 0.40 | 1,225.00 | 0.40 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 2,225.00 | 0.73 | 2,225.00 | 0.73 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 738.00 | 0.24 | 738.00 | 0.24 |
| Contract - Landscaping | 9,015.00 | 2.96 | 9,015.00 | 2.96 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 2,483.21 | 0.82 | 2,483.21 | 0.82 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 16,176.24 | 5.31 | 16,176.24 | 5.31 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 53,695.40 | 17.63 | 53,695.40 | 17.63 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 53,695.40 | 17.63 | 53,695.40 | 17.63 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,734.12 | 1.88 | 5,734.12 | 1.88 |
| Earthquake Insurance | 3,035.69 | 1.00 | 3,035.69 | 1.00 |
| Umbrella Insurance | 1,621.62 | 0.53 | 1,621.62 | 0.53 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1677 of 2121

# Cash Flow Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,391.43 | 3.41 | 10,391.43 | 3.41 |
| | | | | |
| TOTAL OPERATING EXPENSES | 154,762.89 | 50.80 | 154,762.89 | 50.80 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | -2,395.00 | -0.79 | -2,395.00 | -0.79 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -79.83 | -0.03 | -79.83 | -0.03 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,474.83 | -0.81 | -2,474.83 | -0.81 |
| | | | | |
| NET OPERATING INCOME | 152,337.58 | 50.01 | 152,337.58 | 50.01 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 108,698.31 | 35.68 | 108,698.31 | 35.68 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 108,698.31 | 35.68 | 108,698.31 | 35.68 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 43,639.27 | 14.33 | 43,639.27 | 14.33 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 109,030.32 | 35.79 | 109,030.32 | 35.79 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 11,666.69 | 3.83 | 11,666.69 | 3.83 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 3,390.38 | 1.11 | 3,390.38 | 1.11 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,088.66 | 0.69 | 2,088.66 | 0.69 |

Tuesday, September 01, 2020
04:46 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 126,176.05 | 41.42 | 126,176.05 | 41.42 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -82,536.78 | -27.09 | -82,536.78 | -27.09 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.56 | 1,700.00 | 0.56 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.56 | 1,700.00 | 0.56 |
| | | | | |
| NET INCOME (LOSS)BK | -84,236.78 | -27.65 | -84,236.78 | -27.65 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,456.99 | 7,009.07 | 552.08 |
| 1015 -Reserve Account | 226,464.24 | 86,464.24 | -140,000.00 |
| Total Cash | 232,921.23 | 93,473.31 | -139,447.92 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,456.99 | 7,009.07 | 552.08 |
| 1015 -Reserve Account | 226,464.24 | 86,464.24 | -140,000.00 |
| Total Cash | 232,921.23 | 93,473.31 | -139,447.92 |

Tuesday, September 01, 2020
04:46 PM

Debtor Name  Professional Finaancial Investors, Inc.                    Case number  20-30604

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 43, LLC
**for period ending** 9/1/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

  (i) For the initial report:

      a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b. the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

    Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1680
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 43, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1681
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 43, LLC appears to be owed approximately $10,000 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1682
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1683 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604  Doc# 154  Filed: 09/23/20  Entered: 09/23/20 19:21:06  Page 1684 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 44, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1085
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit A-1: Balance Sheet for** Professional Investors 44, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1686 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 25,307.13 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 642,378.14 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 400.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 668,085.27 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 0.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 0.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 6,191.87 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 6,191.87 |
| TOTAL CURRENT ASSETS | 674,277.14 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1687 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|                                         | Current Balance |
|-----------------------------------------|----------------:|
| FIXED ASSETS                            |                 |
| Land - Hammondale                       | 0.00            |
| Land                                    | 1,820,000.00    |
| Land - 501                              | 0.00            |
| Land - PI 20 LLC                        | 0.00            |
| Land - 200 Gate 5                       | 0.00            |
| Land - Duffy                            | 0.00            |
| Land - 49 Ignacio                       | 0.00            |
| Land - 350 Ignacio Suite 200            | 0.00            |
| Land - PI 21 LLC                        | 0.00            |
| Land 30 Clay Court                      | 0.00            |
| Land - 690 DeLong                       | 0.00            |
| Building                                | 7,160,000.00    |
| Fixtures & Appliances                   | 0.00            |
| Improvements                            | 0.00            |
| Additional basis                        | 0.00            |
| Accum Depreciation                      | -195,272.73     |
| Building - 501                          | 0.00            |
| Accum Depreciation Building - 501       | 0.00            |
| Building - PI 20                        | 0.00            |
| A/D Building PI 20                       | 0.00            |
| Building - 200 Gate 5                   | 0.00            |
| Open                                    | 0.00            |
| Accum Depreciation Gate 5               | 0.00            |
| Buidling Duffy Place                    | 0.00            |
| Accum Depreciation Duffy Place          | 0.00            |
| Building 49 Ignacio                     | 0.00            |
| Accum Depreciation 49 Ignacio           | 0.00            |
| Building - Hammondale                   | 0.00            |
| Accum Depr Hammondale                   | 0.00            |
| 350 Ignacio #200                        | 0.00            |
| A/D 350 Ignacio #200                    | 0.00            |
| 350 Ignacio #101                        | 0.00            |
| A/D 350 Ignacio #101                    | 0.00            |
| Building - 30 Clay Ct.                  | 0.00            |
| A/D 30 Clay Ct.                         | 0.00            |
| Building 690 DeLong                     | 0.00            |
| A/D Building 690 DeLong                 | 0.00            |
| 350 Ignacio #103                        | 0.00            |
| A/D 350 Ingacio #103                    | 0.00            |
| 350 Ignacio #201                        | 0.00            |
| 350 Ignacio # 203                       | 0.00            |
| A/D 350 Ignacio #203                    | 0.00            |
| 350 Ignacio #100                        | 0.00            |
| A/D Ignacio #100                        | 0.00            |
| 350 Ignacio #300                        | 0.00            |
| A/D 350 Ignacio #300                    | 0.00            |

Wednesday, September 02, 2020
12:08 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 8,784,727.27 |
|  |  |
| ACQUISITION ASSETS |  |
| Closing Costs | 14,955.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 37,112.00 |
| Accum Amort Loan Fees | -3,711.43 |
| Personal Property | 120,000.00 |
| Accum Depreciation Personal Property | -18,000.00 |
| Organization Costs | 58,228.78 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 208,584.35 |
|  |  |
| CAPITALIZED IMPROVEMENTS |  |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
12:08 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
12:08 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 550.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 149,771.85 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 25,853.25 |
| 2019 T/O Outside Vendor | 56,540.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 232,715.10 |
| Accum Deprec - Capital Improvements | 6,385.37 |
| NET CAPITALIZED IMPROVEMENTS | 226,329.73 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1692
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Wednesday, September 02, 2020
12:08 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1694 of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 9,893,918.49 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 20,388.06 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 324.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 20,712.06 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 38,620.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,200,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 80,442.50 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,319,062.50 |
| TOTAL LIABILITIES | 4,339,774.56 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 5,356,500.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 643,500.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -257,888.72 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |
| Retained Earingins - Owned Properties | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1696
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -187,967.35 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,554,143.93 |
| TOTAL LIABILITIES & EQUITY | 9,893,918.49 |
| | |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| **ASSETS** | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 24,629.59 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 173,378.14 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 400.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 198,407.73 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 1,652.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 1,652.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 18,919.58 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 1,161.90 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 20,081.48 |
| TOTAL CURRENT ASSETS | 220,141.21 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1698 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,820,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 7,160,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -347,151.52 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 8,632,848.48 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 14,955.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 37,112.00 |
| Accum Amort Loan Fees | -5,876.32 |
| Personal Property | 120,000.00 |
| Accum Depreciation Personal Property | -32,000.00 |
| Organization Costs | 58,228.78 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 192,419.46 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 550.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 149,771.85 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 25,853.25 |
| 2019 T/O Outside Vendor | 56,540.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 128,819.35 |
| 2020 T/O Misc. Exp. | 1,026.60 |
| 2020 T/O Materials | 14,637.89 |
| 2020 T/O Outside Vendor | 25,834.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 403,032.94 |
| Accum Deprec - Capital Improvements | 7,462.88 |
| NET CAPITALIZED IMPROVEMENTS | 395,570.06 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1704
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 50,000.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1705
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 50,000.00 |
| TOTAL ASSETS | 9,490,979.21 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 0.00 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 0.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 10,476.67 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 10,476.67 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 42,815.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,200,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 80,442.50 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Wednesday, September 02, 2020
12:07 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,323,257.50 |
| TOTAL LIABILITIES | 4,333,734.17 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 5,356,500.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 643,500.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -476,460.15 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -187,967.35 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

|  | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -178,327.46 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,157,245.04 |
| TOTAL LIABILITIES & EQUITY | 9,490,979.21 |
|  |  |
| Total of All | 0.00 |

Wednesday, September 02, 2020
12:07 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 44, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

   (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

   (ii) For subsequent reports, since the closing date of the last report.

   Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1709 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 432,184.03 | 99.35 | 432,184.03 | 99.35 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 2,843.00 | 0.65 | 2,843.00 | 0.65 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 435,027.03 | 100.00 | 435,027.03 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 26,306.67 | 6.05 | 26,306.67 | 6.05 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,286.00 | 0.53 | 2,286.00 | 0.53 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 43.35 | 0.01 | 43.35 | 0.01 |
| TOTAL RENTING EXPENSE | 28,636.02 | 6.58 | 28,636.02 | 6.58 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 810.00 | 0.19 | 810.00 | 0.19 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 227.00 | 0.05 | 227.00 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,463.68 | 0.34 | 1,463.68 | 0.34 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,500.68 | 0.57 | 2,500.68 | 0.57 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 12,870.00 | 2.96 | 12,870.00 | 2.96 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 17,675.06 | 4.06 | 17,675.06 | 4.06 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 27,693.00 | 6.37 | 27,693.00 | 6.37 |
| Finders Fees | 2,000.00 | 0.46 | 2,000.00 | 0.46 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 179.33 | 0.04 | 179.33 | 0.04 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 60,417.39 | 13.89 | 60,417.39 | 13.89 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 7,255.03 | 1.67 | 7,255.03 | 1.67 |
| Utilities Credits or rebates | -666.20 | -0.15 | -666.20 | -0.15 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,315.53 | 0.99 | 4,315.53 | 0.99 |
| Garbage & Trash Removal | 8,055.21 | 1.85 | 8,055.21 | 1.85 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 18,959.57 | 4.36 | 18,959.57 | 4.36 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 5,536.87 | 1.27 | 5,536.87 | 1.27 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 100.02 | 0.02 | 100.02 | 0.02 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,265.00 | 0.52 | 2,265.00 | 0.52 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,617.00 | 0.37 | 1,617.00 | 0.37 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,652.53 | 0.84 | 3,652.53 | 0.84 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,981.24 | 0.69 | 2,981.24 | 0.69 |
| R&M - Electrical Supplies | 356.14 | 0.08 | 356.14 | 0.08 |
| R&M - Landscaping Supplies | 2,012.49 | 0.46 | 2,012.49 | 0.46 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 177.07 | 0.04 | 177.07 | 0.04 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 169.28 | 0.04 | 169.28 | 0.04 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 400.12 | 0.09 | 400.12 | 0.09 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 19,267.76 | 4.43 | 19,267.76 | 4.43 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 199.00 | 0.05 | 199.00 | 0.05 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1714 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 555.00 | 0.13 | 555.00 | 0.13 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,780.00 | 0.41 | 1,780.00 | 0.41 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 13,865.00 | 3.19 | 13,865.00 | 3.19 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 16,399.00 | 3.77 | 16,399.00 | 3.77 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 96,756.98 | 22.24 | 96,756.98 | 22.24 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 96,756.98 | 22.24 | 96,756.98 | 22.24 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 12,772.50 | 2.94 | 12,772.50 | 2.94 |
| Earthquake Insurance | 4,091.65 | 0.94 | 4,091.65 | 0.94 |
| Umbrella Insurance | 2,148.30 | 0.49 | 2,148.30 | 0.49 |
| Flood Insurance | 9,917.50 | 2.28 | 9,917.50 | 2.28 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 28,929.95 | 6.65 | 28,929.95 | 6.65 |
| | | | | |
| TOTAL OPERATING EXPENSES | 271,867.35 | 62.49 | 271,867.35 | 62.49 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -400.00 | -0.09 | -400.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -425.00 | -0.10 | -425.00 | -0.10 |
| | | | | |
| NET OPERATING INCOME | 163,584.68 | 37.60 | 163,584.68 | 37.60 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 127,382.50 | 29.28 | 127,382.50 | 29.28 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 127,382.50 | 29.28 | 127,382.50 | 29.28 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 36,202.18 | 8.32 | 36,202.18 | 8.32 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 195,272.73 | 44.89 | 195,272.73 | 44.89 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 18,000.00 | 4.14 | 18,000.00 | 4.14 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 6,385.37 | 1.47 | 6,385.37 | 1.47 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,711.43 | 0.85 | 3,711.43 | 0.85 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 223,369.53 | 51.35 | 223,369.53 | 51.35 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -187,167.35 | -43.02 | -187,167.35 | -43.02 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 800.00 | 0.18 | 800.00 | 0.18 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 800.00 | 0.18 | 800.00 | 0.18 |
| | | | | |
| NET INCOME (LOSS)BK | -187,967.35 | -43.21 | -187,967.35 | -43.21 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 333,590.00 | 99.58 | 333,590.00 | 99.58 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,395.25 | 0.42 | 1,395.25 | 0.42 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 334,985.25 | 100.00 | 334,985.25 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 31,389.50 | 9.37 | 31,389.50 | 9.37 |
| Promo/Move-In Incentives | 3,195.00 | 0.95 | 3,195.00 | 0.95 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 56.15 | 0.02 | 56.15 | 0.02 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 50.97 | 0.02 | 50.97 | 0.02 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -125.00 | -0.04 | -125.00 | -0.04 |
| Credit Check Fees Paid | 28.90 | 0.01 | 28.90 | 0.01 |
| TOTAL RENTING EXPENSE | 34,595.52 | 10.33 | 34,595.52 | 10.33 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 273.50 | 0.08 | 273.50 | 0.08 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 5,364.76 | 1.60 | 5,364.76 | 1.60 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 5,638.26 | 1.68 | 5,638.26 | 1.68 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 3,500.00 | 1.04 | 3,500.00 | 1.04 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 21,957.72 | 6.55 | 21,957.72 | 6.55 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 20,015.40 | 5.98 | 20,015.40 | 5.98 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 45,473.12 | 13.57 | 45,473.12 | 13.57 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 7,532.65 | 2.25 | 7,532.65 | 2.25 |
| Utilities Credits or rebates | -723.78 | -0.22 | -723.78 | -0.22 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,220.96 | 0.96 | 3,220.96 | 0.96 |
| Garbage & Trash Removal | 7,387.62 | 2.21 | 7,387.62 | 2.21 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 17,417.45 | 5.20 | 17,417.45 | 5.20 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,737.86 | 0.82 | 2,737.86 | 0.82 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 4,224.53 | 1.26 | 4,224.53 | 1.26 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1720
of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 800.00 | 0.24 | 800.00 | 0.24 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 310.00 | 0.09 | 310.00 | 0.09 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 678.15 | 0.20 | 678.15 | 0.20 |
| R&M - Electrical Supplies | 9.80 | 0.00 | 9.80 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 97.18 | 0.03 | 97.18 | 0.03 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 172.38 | 0.05 | 172.38 | 0.05 |
| R&M - Painting Supplies | 315.55 | 0.09 | 315.55 | 0.09 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 198.89 | 0.06 | 198.89 | 0.06 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 9,544.34 | 2.85 | 9,544.34 | 2.85 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,085.00 | 0.32 | 1,085.00 | 0.32 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 775.00 | 0.23 | 775.00 | 0.23 |
| Contract - Landscaping | 11,350.00 | 3.39 | 11,350.00 | 3.39 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 13,210.00 | 3.94 | 13,210.00 | 3.94 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 87,969.76 | 26.26 | 87,969.76 | 26.26 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 87,969.76 | 26.26 | 87,969.76 | 26.26 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 9,552.40 | 2.85 | 9,552.40 | 2.85 |
| Earthquake Insurance | 5,728.31 | 1.71 | 5,728.31 | 1.71 |
| Umbrella Insurance | 1,544.26 | 0.46 | 1,544.26 | 0.46 |
| Flood Insurance | 7,293.10 | 2.18 | 7,293.10 | 2.18 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 24,118.07 | 7.20 | 24,118.07 | 7.20 |
| | | | | |
| TOTAL OPERATING EXPENSES | 237,966.52 | 71.04 | 237,966.52 | 71.04 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -325.00 | -0.10 | -325.00 | -0.10 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -350.00 | -0.10 | -350.00 | -0.10 |
| | | | | |
| NET OPERATING INCOME | 97,368.73 | 29.07 | 97,368.73 | 29.07 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 106,575.00 | 31.81 | 106,575.00 | 31.81 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 106,575.00 | 31.81 | 106,575.00 | 31.81 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -9,206.27 | -2.75 | -9,206.27 | -2.75 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 151,878.79 | 45.34 | 151,878.79 | 45.34 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 14,000.00 | 4.18 | 14,000.00 | 4.18 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,077.51 | 0.32 | 1,077.51 | 0.32 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,164.89 | 0.65 | 2,164.89 | 0.65 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 169,121.19 | 50.49 | 169,121.19 | 50.49 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -178,327.46 | -53.23 | -178,327.46 | -53.23 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -178,327.46 | -53.23 | -178,327.46 | -53.23 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:07 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 44, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

  (i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1726
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 432,184.03 | 99.35 | 432,184.03 | 99.35 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 2,843.00 | 0.65 | 2,843.00 | 0.65 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 435,027.03 | 100.00 | 435,027.03 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 26,306.67 | 6.05 | 26,306.67 | 6.05 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,286.00 | 0.53 | 2,286.00 | 0.53 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1727
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 43.35 | 0.01 | 43.35 | 0.01 |
| TOTAL RENTING EXPENSE | 28,636.02 | 6.58 | 28,636.02 | 6.58 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 810.00 | 0.19 | 810.00 | 0.19 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 227.00 | 0.05 | 227.00 | 0.05 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,463.68 | 0.34 | 1,463.68 | 0.34 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,500.68 | 0.57 | 2,500.68 | 0.57 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 12,870.00 | 2.96 | 12,870.00 | 2.96 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 17,675.06 | 4.06 | 17,675.06 | 4.06 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 27,693.00 | 6.37 | 27,693.00 | 6.37 |
| Finders Fees | 2,000.00 | 0.46 | 2,000.00 | 0.46 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 179.33 | 0.04 | 179.33 | 0.04 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 60,417.39 | 13.89 | 60,417.39 | 13.89 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 7,255.03 | 1.67 | 7,255.03 | 1.67 |
| Utilities Credits or rebates | -666.20 | -0.15 | -666.20 | -0.15 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,315.53 | 0.99 | 4,315.53 | 0.99 |
| Garbage & Trash Removal | 8,055.21 | 1.85 | 8,055.21 | 1.85 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 18,959.57 | 4.36 | 18,959.57 | 4.36 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 5,536.87 | 1.27 | 5,536.87 | 1.27 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 100.02 | 0.02 | 100.02 | 0.02 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 2,265.00 | 0.52 | 2,265.00 | 0.52 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,617.00 | 0.37 | 1,617.00 | 0.37 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 3,652.53 | 0.84 | 3,652.53 | 0.84 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,981.24 | 0.69 | 2,981.24 | 0.69 |
| R&M - Electrical Supplies | 356.14 | 0.08 | 356.14 | 0.08 |
| R&M - Landscaping Supplies | 2,012.49 | 0.46 | 2,012.49 | 0.46 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 177.07 | 0.04 | 177.07 | 0.04 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 169.28 | 0.04 | 169.28 | 0.04 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 400.12 | 0.09 | 400.12 | 0.09 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 19,267.76 | 4.43 | 19,267.76 | 4.43 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 199.00 | 0.05 | 199.00 | 0.05 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | | | | |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 555.00 | 0.13 | 555.00 | 0.13 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,780.00 | 0.41 | 1,780.00 | 0.41 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 13,865.00 | 3.19 | 13,865.00 | 3.19 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 16,399.00 | 3.77 | 16,399.00 | 3.77 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 96,756.98 | 22.24 | 96,756.98 | 22.24 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 96,756.98 | 22.24 | 96,756.98 | 22.24 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 12,772.50 | 2.94 | 12,772.50 | 2.94 |
| Earthquake Insurance | 4,091.65 | 0.94 | 4,091.65 | 0.94 |
| Umbrella Insurance | 2,148.30 | 0.49 | 2,148.30 | 0.49 |
| Flood Insurance | 9,917.50 | 2.28 | 9,917.50 | 2.28 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 28,929.95 | 6.65 | 28,929.95 | 6.65 |
| | | | | |
| TOTAL OPERATING EXPENSES | 271,867.35 | 62.49 | 271,867.35 | 62.49 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -400.00 | -0.09 | -400.00 | -0.09 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -425.00 | -0.10 | -425.00 | -0.10 |
| | | | | |
| NET OPERATING INCOME | 163,584.68 | 37.60 | 163,584.68 | 37.60 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 127,382.50 | 29.28 | 127,382.50 | 29.28 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 127,382.50 | 29.28 | 127,382.50 | 29.28 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 36,202.18 | 8.32 | 36,202.18 | 8.32 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 195,272.73 | 44.89 | 195,272.73 | 44.89 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 18,000.00 | 4.14 | 18,000.00 | 4.14 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 6,385.37 | 1.47 | 6,385.37 | 1.47 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,711.43 | 0.85 | 3,711.43 | 0.85 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1733 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 223,369.53 | 51.35 | 223,369.53 | 51.35 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -187,167.35 | -43.02 | -187,167.35 | -43.02 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 800.00 | 0.18 | 800.00 | 0.18 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 800.00 | 0.18 | 800.00 | 0.18 |
| | | | | |
| NET INCOME (LOSS)BK | -187,967.35 | -43.21 | -187,967.35 | -43.21 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,450.00 | 25,307.13 | 20,857.13 |
| 1015 -Reserve Account | 208,250.00 | 642,378.14 | 434,128.14 |
| Total Cash | 212,700.00 | 667,685.27 | 454,985.27 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 4,450.00 | 25,307.13 | 20,857.13 |
| 1015 -Reserve Account | 208,250.00 | 642,378.14 | 434,128.14 |
| Total Cash | 212,700.00 | 667,685.27 | 454,985.27 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1734 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 333,590.00 | 99.58 | 333,590.00 | 99.58 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,395.25 | 0.42 | 1,395.25 | 0.42 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 334,985.25 | 100.00 | 334,985.25 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 31,389.50 | 9.37 | 31,389.50 | 9.37 |
| Promo/Move-In Incentives | 3,195.00 | 0.95 | 3,195.00 | 0.95 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 56.15 | 0.02 | 56.15 | 0.02 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 50.97 | 0.02 | 50.97 | 0.02 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1735 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -125.00 | -0.04 | -125.00 | -0.04 |
| Credit Check Fees Paid | 28.90 | 0.01 | 28.90 | 0.01 |
| TOTAL RENTING EXPENSE | 34,595.52 | 10.33 | 34,595.52 | 10.33 |
|  |  |  |  |  |
| **ADMINISTRATIVE EXPENSES** |  |  |  |  |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 273.50 | 0.08 | 273.50 | 0.08 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 5,364.76 | 1.60 | 5,364.76 | 1.60 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 5,638.26 | 1.68 | 5,638.26 | 1.68 |
|  |  |  |  |  |
| **MANAGEMENT EXPENSES** |  |  |  |  |
| Manager - Apartment Unit | 3,500.00 | 1.04 | 3,500.00 | 1.04 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 21,957.72 | 6.55 | 21,957.72 | 6.55 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 20,015.40 | 5.98 | 20,015.40 | 5.98 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 45,473.12 | 13.57 | 45,473.12 | 13.57 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 7,532.65 | 2.25 | 7,532.65 | 2.25 |
| Utilities Credits or rebates | -723.78 | -0.22 | -723.78 | -0.22 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,220.96 | 0.96 | 3,220.96 | 0.96 |
| Garbage & Trash Removal | 7,387.62 | 2.21 | 7,387.62 | 2.21 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 17,417.45 | 5.20 | 17,417.45 | 5.20 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,737.86 | 0.82 | 2,737.86 | 0.82 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 4,224.53 | 1.26 | 4,224.53 | 1.26 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 800.00 | 0.24 | 800.00 | 0.24 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 310.00 | 0.09 | 310.00 | 0.09 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 678.15 | 0.20 | 678.15 | 0.20 |
| R&M - Electrical Supplies | 9.80 | 0.00 | 9.80 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 97.18 | 0.03 | 97.18 | 0.03 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 172.38 | 0.05 | 172.38 | 0.05 |
| R&M - Painting Supplies | 315.55 | 0.09 | 315.55 | 0.09 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 198.89 | 0.06 | 198.89 | 0.06 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 9,544.34 | 2.85 | 9,544.34 | 2.85 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,085.00 | 0.32 | 1,085.00 | 0.32 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 775.00 | 0.23 | 775.00 | 0.23 |
| Contract - Landscaping | 11,350.00 | 3.39 | 11,350.00 | 3.39 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 13,210.00 | 3.94 | 13,210.00 | 3.94 |
| | | | | |
| **TAXES** | | | | |
| Real Estate Taxes | 87,969.76 | 26.26 | 87,969.76 | 26.26 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 87,969.76 | 26.26 | 87,969.76 | 26.26 |
| | | | | |
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 9,552.40 | 2.85 | 9,552.40 | 2.85 |
| Earthquake Insurance | 5,728.31 | 1.71 | 5,728.31 | 1.71 |
| Umbrella Insurance | 1,544.26 | 0.46 | 1,544.26 | 0.46 |
| Flood Insurance | 7,293.10 | 2.18 | 7,293.10 | 2.18 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 24,118.07 | 7.20 | 24,118.07 | 7.20 |
| | | | | |
| TOTAL OPERATING EXPENSES | 237,966.52 | 71.04 | 237,966.52 | 71.04 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -325.00 | -0.10 | -325.00 | -0.10 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -350.00 | -0.10 | -350.00 | -0.10 |
| | | | | |
| NET OPERATING INCOME | 97,368.73 | 29.07 | 97,368.73 | 29.07 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 106,575.00 | 31.81 | 106,575.00 | 31.81 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 106,575.00 | 31.81 | 106,575.00 | 31.81 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -9,206.27 | -2.75 | -9,206.27 | -2.75 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 151,878.79 | 45.34 | 151,878.79 | 45.34 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 14,000.00 | 4.18 | 14,000.00 | 4.18 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,077.51 | 0.32 | 1,077.51 | 0.32 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,164.89 | 0.65 | 2,164.89 | 0.65 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1741
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 169,121.19 | 50.49 | 169,121.19 | 50.49 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -178,327.46 | -53.23 | -178,327.46 | -53.23 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -178,327.46 | -53.23 | -178,327.46 | -53.23 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 25,307.13 | 24,629.59 | -677.54 |
| 1015 -Reserve Account | 642,378.14 | 173,378.14 | -469,000.00 |
| **Total Cash** | **667,685.27** | **198,007.73** | **-469,677.54** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 25,307.13 | 24,629.59 | -677.54 |
| 1015 -Reserve Account | 642,378.14 | 173,378.14 | -469,000.00 |
| **Total Cash** | **667,685.27** | **198,007.73** | **-469,677.54** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 44, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1743 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.                    Case number  20-30604

 **Exhibit B: Description of Operations for** Professional Investors 44, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1744
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 44, LLC appears to be owed approximately $50,000 by Professional Financial Investors, Inc. in intercompany receivables.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1746 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number 20-30604

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604  Doc# 154  Filed: 09/23/20  Entered: 09/23/20 19:21:06  Page 1747 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 45, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1748
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 45, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1749
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| **ASSETS** | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 58,535.56 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 987,044.96 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 500,000.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 1,545,580.52 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 0.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 0.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 7,956.64 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 5,912.28 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 13,868.92 |
| TOTAL CURRENT ASSETS | 1,559,449.44 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1750 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---|
| FIXED ASSETS |  |
| Land - Hammondale | 0.00 |
| Land | 2,200,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 8,360,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -88,465.60 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
12:11 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---:|
| Furniture and Fixtures | 1,154.82 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 10,472,689.22 |
|  |  |
| ACQUISITION ASSETS |  |
| Closing Costs | 22,094.33 |
| A/A Closing Costs | -557.01 |
| Syndication Costs | 0.00 |
| Loan Fees | 85,194.00 |
| Accum Amort Loan Fees | -8,528.80 |
| Personal Property | 440,000.00 |
| Accum Depreciation Personal Property | -29,333.32 |
| Organization Costs | 5,552.08 |
| Accum Amort Organization Costs | -89.55 |
| NET ACQUISITION ASSETS | 514,331.73 |
|  |  |
| CAPITALIZED IMPROVEMENTS |  |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
12:11 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 33,086.81 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 187.81 |
| 2019 T/O Outside Vendor | 5,415.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 38,689.62 |
| Accum Deprec - Capital Improvements | 9,705.60 |
| NET CAPITALIZED IMPROVEMENTS | 28,984.02 |

OTHER ASSETS

| | |
|---|---:|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1756 of 2121

# Balance Sheet

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 20,000.00 |
| Due To/From 16914 | 0.00 |

Wednesday, September 02, 2020
12:11 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 20,000.00 |
| TOTAL ASSETS | 12,595,454.41 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 15,734.73 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 7,478.83 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 23,213.56 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 56,142.47 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 6,600,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 6,656,142.47 |
| TOTAL LIABILITIES | 6,679,356.03 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 4,800,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 1,200,084.68 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -39,246.57 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1759
of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -44,739.73 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,916,098.38 |
| TOTAL LIABILITIES & EQUITY | 12,595,454.41 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 16,758.97 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 192,044.96 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 500,000.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 708,803.93 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | -8,955.68 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | -8,955.68 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 994.51 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 806.22 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 1,800.73 |
| TOTAL CURRENT ASSETS | 701,648.98 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1761 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 2,200,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 8,360,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -246,180.92 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 1,154.82 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 10,314,973.90 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 22,094.33 |
| A/A Closing Costs | -1,939.20 |
| Syndication Costs | 0.00 |
| Loan Fees | 85,194.00 |
| Accum Amort Loan Fees | -13,813.99 |
| Personal Property | 440,000.00 |
| Accum Depreciation Personal Property | -88,000.01 |
| Organization Costs | 5,552.08 |
| Accum Amort Organization Costs | -311.76 |
| NET ACQUISITION ASSETS | 448,775.45 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 33,086.81 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 187.81 |
| 2019 T/O Outside Vendor | 5,415.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 20,858.50 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 92.00 |
| 2020 T/O Outside Vendor | 57.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 59,697.12 |
| Accum Deprec - Capital Improvements | 11,646.01 |
| NET CAPITALIZED IMPROVEMENTS | 48,051.11 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1767
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 710,000.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 710,000.00 |
| TOTAL ASSETS | 12,223,449.44 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 8,048.08 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 11,998.68 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | -1,483.61 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 18,563.15 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 54,292.87 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 6,600,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 6,654,292.87 |
| TOTAL LIABILITIES | 6,672,856.02 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 4,800,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 1,200,084.68 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -249,598.81 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -44,739.73 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1770
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -155,152.72 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,550,593.42 |
| TOTAL LIABILITIES & EQUITY | 12,223,449.44 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
12:11 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 45, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1772 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 335,070.36 | 99.70 | 335,070.36 | 99.70 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 1,000.00 | 0.30 | 1,000.00 | 0.30 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 336,070.36 | 100.00 | 336,070.36 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 11,972.87 | 3.56 | 11,972.87 | 3.56 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,615.78 | 0.78 | 2,615.78 | 0.78 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1773 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 14,588.65 | 4.34 | 14,588.65 | 4.34 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 417.00 | 0.12 | 417.00 | 0.12 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 86.31 | 0.03 | 86.31 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 2,417.97 | 0.72 | 2,417.97 | 0.72 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,921.28 | 0.87 | 2,921.28 | 0.87 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 20,104.22 | 5.98 | 20,104.22 | 5.98 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1774
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 5,800.00 | 1.73 | 5,800.00 | 1.73 |
| TOTAL MANAGEMENT E... | 25,904.22 | 7.71 | 25,904.22 | 7.71 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 22,321.89 | 6.64 | 22,321.89 | 6.64 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 497.16 | 0.15 | 497.16 | 0.15 |
| Garbage & Trash Removal | 3,958.93 | 1.18 | 3,958.93 | 1.18 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 513.72 | 0.15 | 513.72 | 0.15 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 27,291.70 | 8.12 | 27,291.70 | 8.12 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:12 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,360.30 | 0.40 | 1,360.30 | 0.40 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 600.00 | 0.18 | 600.00 | 0.18 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,038.54 | 0.61 | 2,038.54 | 0.61 |
| R&M - Electrical Supplies | 1,444.37 | 0.43 | 1,444.37 | 0.43 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:12 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 10.52 | 0.00 | 10.52 | 0.00 |
| Miscellaneous Expense | -250.00 | -0.07 | -250.00 | -0.07 |
| Locks & Keys | 515.09 | 0.15 | 515.09 | 0.15 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 5,718.82 | 1.70 | 5,718.82 | 1.70 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 976.85 | 0.29 | 976.85 | 0.29 |
| Contract - Electrical & Lighting | 4,182.78 | 1.24 | 4,182.78 | 1.24 |
| Contract - HVAC Maint. | 7,443.40 | 2.21 | 7,443.40 | 2.21 |
| Contract R&M | 3,512.46 | 1.05 | 3,512.46 | 1.05 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 9,150.00 | 2.72 | 9,150.00 | 2.72 |
| Contract - Painting | 805.00 | 0.24 | 805.00 | 0.24 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 1,250.00 | 0.37 | 1,250.00 | 0.37 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,362.09 | 0.70 | 2,362.09 | 0.70 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 29,682.58 | 8.83 | 29,682.58 | 8.83 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 38,670.94 | 11.51 | 38,670.94 | 11.51 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 38,670.94 | 11.51 | 38,670.94 | 11.51 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,411.68 | 1.02 | 3,411.68 | 1.02 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 566.68 | 0.17 | 566.68 | 0.17 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 3,978.36 | 1.18 | 3,978.36 | 1.18 |
| | | | | |
| TOTAL OPERATING EXPENSES | 148,756.55 | 44.26 | 148,756.55 | 44.26 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -115.69 | -0.03 | -115.69 | -0.03 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -115.69 | -0.03 | -115.69 | -0.03 |
| | | | | |
| NET OPERATING INCOME | 187,429.50 | 55.77 | 187,429.50 | 55.77 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 93,573.33 | 27.84 | 93,573.33 | 27.84 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 93,573.33 | 27.84 | 93,573.33 | 27.84 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 93,856.17 | 27.93 | 93,856.17 | 27.93 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 88,465.60 | 26.32 | 88,465.60 | 26.32 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 29,333.32 | 8.73 | 29,333.32 | 8.73 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 9,705.60 | 2.89 | 9,705.60 | 2.89 |
| Closing Cost Amortization | 742.68 | 0.22 | 742.68 | 0.22 |
| Loan Fee Amortization | 8,528.80 | 2.54 | 8,528.80 | 2.54 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1779 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 119.40 | 0.04 | 119.40 | 0.04 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 136,895.40 | 40.73 | 136,895.40 | 40.73 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -43,039.23 | -12.81 | -43,039.23 | -12.81 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.50 | 0.51 | 1,700.50 | 0.51 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.50 | 0.51 | 1,700.50 | 0.51 |
| | | | | |
| NET INCOME (LOSS)BK | -44,739.73 | -13.31 | -44,739.73 | -13.31 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 597,272.44 | 99.23 | 597,272.44 | 99.23 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 1,842.47 | 0.31 | 1,842.47 | 0.31 |
| Prior Year Recovery Income | 1,052.84 | 0.17 | 1,052.84 | 0.17 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 1,750.00 | 0.29 | 1,750.00 | 0.29 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 601,917.75 | 100.00 | 601,917.75 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 50,901.00 | 8.46 | 50,901.00 | 8.46 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:11 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 50,901.00 | 8.46 | 50,901.00 | 8.46 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,229.34 | 0.20 | 1,229.34 | 0.20 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,693.50 | 0.95 | 5,693.50 | 0.95 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 307.00 | 0.05 | 307.00 | 0.05 |
| Security Patrol | 3,526.20 | 0.59 | 3,526.20 | 0.59 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 10,756.04 | 1.79 | 10,756.04 | 1.79 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 35,606.53 | 5.92 | 35,606.53 | 5.92 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1782 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 4,501.34 | 0.75 | 4,501.34 | 0.75 |
| TOTAL MANAGEMENT E... | 40,107.87 | 6.66 | 40,107.87 | 6.66 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 49,349.41 | 8.20 | 49,349.41 | 8.20 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,565.71 | 0.43 | 2,565.71 | 0.43 |
| Garbage & Trash Removal | 9,713.90 | 1.61 | 9,713.90 | 1.61 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 908.79 | 0.15 | 908.79 | 0.15 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 62,537.81 | 10.39 | 62,537.81 | 10.39 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 45,081.20 | 7.49 | 45,081.20 | 7.49 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 446.25 | 0.07 | 446.25 | 0.07 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 9,423.49 | 1.57 | 9,423.49 | 1.57 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 5,275.00 | 0.88 | 5,275.00 | 0.88 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 537.56 | 0.09 | 537.56 | 0.09 |
| R&M - Windows | 114.00 | 0.02 | 114.00 | 0.02 |
| R&M - HVAC | 13,839.75 | 2.30 | 13,839.75 | 2.30 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 1,295.00 | 0.22 | 1,295.00 | 0.22 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,495.06 | 0.25 | 1,495.06 | 0.25 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1784 of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -437.50 | -0.07 | -437.50 | -0.07 |
| Locks & Keys | 4,504.41 | 0.75 | 4,504.41 | 0.75 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 1,655.18 | 0.28 | 1,655.18 | 0.28 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 83,229.40 | 13.83 | 83,229.40 | 13.83 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 120.00 | 0.02 | 120.00 | 0.02 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1785
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,604.00 | 0.43 | 2,604.00 | 0.43 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 22,050.00 | 3.66 | 22,050.00 | 3.66 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 625.00 | 0.10 | 625.00 | 0.10 |
| Contract - Landscaping | 4,218.75 | 0.70 | 4,218.75 | 0.70 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,881.18 | 0.31 | 1,881.18 | 0.31 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 31,498.93 | 5.23 | 31,498.93 | 5.23 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 74,672.07 | 12.41 | 74,672.07 | 12.41 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 74,672.07 | 12.41 | 74,672.07 | 12.41 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,970.44 | 0.99 | 5,970.44 | 0.99 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 991.69 | 0.16 | 991.69 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 6,962.13 | 1.16 | 6,962.13 | 1.16 |
| | | | | |
| TOTAL OPERATING EXPENSES | 360,665.25 | 59.92 | 360,665.25 | 59.92 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,942.50 | -0.32 | -1,942.50 | -0.32 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -384.29 | -0.06 | -384.29 | -0.06 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,326.79 | -0.39 | -2,326.79 | -0.39 |
| | | | | |
| NET OPERATING INCOME | 243,579.29 | 40.47 | 243,579.29 | 40.47 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 171,820.00 | 28.55 | 171,820.00 | 28.55 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 171,820.00 | 28.55 | 171,820.00 | 28.55 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 71,759.29 | 11.92 | 71,759.29 | 11.92 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 157,715.32 | 26.20 | 157,715.32 | 26.20 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 58,666.69 | 9.75 | 58,666.69 | 9.75 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,940.41 | 0.32 | 1,940.41 | 0.32 |
| Closing Cost Amortization | 1,382.19 | 0.23 | 1,382.19 | 0.23 |
| Loan Fee Amortization | 5,285.19 | 0.88 | 5,285.19 | 0.88 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1787
of 2121

# Income Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 222.21 | 0.04 | 222.21 | 0.04 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 225,212.01 | 37.42 | 225,212.01 | 37.42 |
|  |  |  |  |  |
| NET INC.(LOSS) BEF.TAXES | -153,452.72 | -25.49 | -153,452.72 | -25.49 |
|  |  |  |  |  |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.28 | 1,700.00 | 0.28 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.28 | 1,700.00 | 0.28 |
|  |  |  |  |  |
| NET INCOME (LOSS)BK | -155,152.72 | -25.78 | -155,152.72 | -25.78 |
|  |  |  |  |  |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1788 of 2121

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 45, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1789
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 335,070.36 | 99.70 | 335,070.36 | 99.70 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 1,000.00 | 0.30 | 1,000.00 | 0.30 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 336,070.36 | 100.00 | 336,070.36 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 11,972.87 | 3.56 | 11,972.87 | 3.56 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 2,615.78 | 0.78 | 2,615.78 | 0.78 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1790 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 14,588.65 | 4.34 | 14,588.65 | 4.34 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 417.00 | 0.12 | 417.00 | 0.12 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 86.31 | 0.03 | 86.31 | 0.03 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 2,417.97 | 0.72 | 2,417.97 | 0.72 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 2,921.28 | 0.87 | 2,921.28 | 0.87 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 20,104.22 | 5.98 | 20,104.22 | 5.98 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:12 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 5,800.00 | 1.73 | 5,800.00 | 1.73 |
| TOTAL MANAGEMENT E... | 25,904.22 | 7.71 | 25,904.22 | 7.71 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 22,321.89 | 6.64 | 22,321.89 | 6.64 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 497.16 | 0.15 | 497.16 | 0.15 |
| Garbage & Trash Removal | 3,958.93 | 1.18 | 3,958.93 | 1.18 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 513.72 | 0.15 | 513.72 | 0.15 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 27,291.70 | 8.12 | 27,291.70 | 8.12 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,360.30 | 0.40 | 1,360.30 | 0.40 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 600.00 | 0.18 | 600.00 | 0.18 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 2,038.54 | 0.61 | 2,038.54 | 0.61 |
| R&M - Electrical Supplies | 1,444.37 | 0.43 | 1,444.37 | 0.43 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 10.52 | 0.00 | 10.52 | 0.00 |
| Miscellaneous Expense | -250.00 | -0.07 | -250.00 | -0.07 |
| Locks & Keys | 515.09 | 0.15 | 515.09 | 0.15 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 5,718.82 | 1.70 | 5,718.82 | 1.70 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1794
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 976.85 | 0.29 | 976.85 | 0.29 |
| Contract - Electrical & Lighting | 4,182.78 | 1.24 | 4,182.78 | 1.24 |
| Contract - HVAC Maint. | 7,443.40 | 2.21 | 7,443.40 | 2.21 |
| Contract R&M | 3,512.46 | 1.05 | 3,512.46 | 1.05 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 9,150.00 | 2.72 | 9,150.00 | 2.72 |
| Contract - Painting | 805.00 | 0.24 | 805.00 | 0.24 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 1,250.00 | 0.37 | 1,250.00 | 0.37 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 2,362.09 | 0.70 | 2,362.09 | 0.70 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 29,682.58 | 8.83 | 29,682.58 | 8.83 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 38,670.94 | 11.51 | 38,670.94 | 11.51 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 38,670.94 | 11.51 | 38,670.94 | 11.51 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,411.68 | 1.02 | 3,411.68 | 1.02 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 566.68 | 0.17 | 566.68 | 0.17 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1795 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 3,978.36 | 1.18 | 3,978.36 | 1.18 |
| | | | | |
| TOTAL OPERATING EXPENSES | 148,756.55 | 44.26 | 148,756.55 | 44.26 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -115.69 | -0.03 | -115.69 | -0.03 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -115.69 | -0.03 | -115.69 | -0.03 |
| | | | | |
| NET OPERATING INCOME | 187,429.50 | 55.77 | 187,429.50 | 55.77 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 93,573.33 | 27.84 | 93,573.33 | 27.84 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 93,573.33 | 27.84 | 93,573.33 | 27.84 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 93,856.17 | 27.93 | 93,856.17 | 27.93 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 88,465.60 | 26.32 | 88,465.60 | 26.32 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 29,333.32 | 8.73 | 29,333.32 | 8.73 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 9,705.60 | 2.89 | 9,705.60 | 2.89 |
| Closing Cost Amortization | 742.68 | 0.22 | 742.68 | 0.22 |
| Loan Fee Amortization | 8,528.80 | 2.54 | 8,528.80 | 2.54 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1796
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 119.40 | 0.04 | 119.40 | 0.04 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 136,895.40 | 40.73 | 136,895.40 | 40.73 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -43,039.23 | -12.81 | -43,039.23 | -12.81 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.50 | 0.51 | 1,700.50 | 0.51 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.50 | 0.51 | 1,700.50 | 0.51 |
| | | | | |
| NET INCOME (LOSS)BK | -44,739.73 | -13.31 | -44,739.73 | -13.31 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 10,000.00 | 58,535.56 | 48,535.56 |
| 1015 -Reserve Account | 10,000.00 | 987,044.96 | 977,044.96 |
| Escrow Account | 0.00 | 500,000.00 | 500,000.00 |
| **Total Cash** | **20,000.00** | **1,545,580.52** | **1,525,580.52** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 10,000.00 | 58,535.56 | 48,535.56 |
| 1015 -Reserve Account | 10,000.00 | 987,044.96 | 977,044.96 |
| Escrow Account | 0.00 | 500,000.00 | 500,000.00 |
| **Total Cash** | **20,000.00** | **1,545,580.52** | **1,525,580.52** |

Wednesday, September 02, 2020
12:12 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 597,272.44 | 99.23 | 597,272.44 | 99.23 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 1,842.47 | 0.31 | 1,842.47 | 0.31 |
| Prior Year Recovery Income | 1,052.84 | 0.17 | 1,052.84 | 0.17 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 1,750.00 | 0.29 | 1,750.00 | 0.29 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 601,917.75 | 100.00 | 601,917.75 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 50,901.00 | 8.46 | 50,901.00 | 8.46 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:13 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 50,901.00 | 8.46 | 50,901.00 | 8.46 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,229.34 | 0.20 | 1,229.34 | 0.20 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 5,693.50 | 0.95 | 5,693.50 | 0.95 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 307.00 | 0.05 | 307.00 | 0.05 |
| Security Patrol | 3,526.20 | 0.59 | 3,526.20 | 0.59 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 10,756.04 | 1.79 | 10,756.04 | 1.79 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 35,606.53 | 5.92 | 35,606.53 | 5.92 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1799
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 4,501.34 | 0.75 | 4,501.34 | 0.75 |
| TOTAL MANAGEMENT E... | 40,107.87 | 6.66 | 40,107.87 | 6.66 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 49,349.41 | 8.20 | 49,349.41 | 8.20 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,565.71 | 0.43 | 2,565.71 | 0.43 |
| Garbage & Trash Removal | 9,713.90 | 1.61 | 9,713.90 | 1.61 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 908.79 | 0.15 | 908.79 | 0.15 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 62,537.81 | 10.39 | 62,537.81 | 10.39 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 45,081.20 | 7.49 | 45,081.20 | 7.49 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 446.25 | 0.07 | 446.25 | 0.07 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 9,423.49 | 1.57 | 9,423.49 | 1.57 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 5,275.00 | 0.88 | 5,275.00 | 0.88 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 537.56 | 0.09 | 537.56 | 0.09 |
| R&M - Windows | 114.00 | 0.02 | 114.00 | 0.02 |
| R&M - HVAC | 13,839.75 | 2.30 | 13,839.75 | 2.30 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 1,295.00 | 0.22 | 1,295.00 | 0.22 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,495.06 | 0.25 | 1,495.06 | 0.25 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:13 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -437.50 | -0.07 | -437.50 | -0.07 |
| Locks & Keys | 4,504.41 | 0.75 | 4,504.41 | 0.75 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 1,655.18 | 0.28 | 1,655.18 | 0.28 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 83,229.40 | 13.83 | 83,229.40 | 13.83 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 120.00 | 0.02 | 120.00 | 0.02 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:13 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,604.00 | 0.43 | 2,604.00 | 0.43 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 22,050.00 | 3.66 | 22,050.00 | 3.66 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 625.00 | 0.10 | 625.00 | 0.10 |
| Contract - Landscaping | 4,218.75 | 0.70 | 4,218.75 | 0.70 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,881.18 | 0.31 | 1,881.18 | 0.31 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 31,498.93 | 5.23 | 31,498.93 | 5.23 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 74,672.07 | 12.41 | 74,672.07 | 12.41 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 74,672.07 | 12.41 | 74,672.07 | 12.41 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 5,970.44 | 0.99 | 5,970.44 | 0.99 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 991.69 | 0.16 | 991.69 | 0.16 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 6,962.13 | 1.16 | 6,962.13 | 1.16 |
| | | | | |
| TOTAL OPERATING EXPENSES | 360,665.25 | 59.92 | 360,665.25 | 59.92 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -1,942.50 | -0.32 | -1,942.50 | -0.32 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -384.29 | -0.06 | -384.29 | -0.06 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -2,326.79 | -0.39 | -2,326.79 | -0.39 |
| | | | | |
| NET OPERATING INCOME | 243,579.29 | 40.47 | 243,579.29 | 40.47 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 171,820.00 | 28.55 | 171,820.00 | 28.55 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 171,820.00 | 28.55 | 171,820.00 | 28.55 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 71,759.29 | 11.92 | 71,759.29 | 11.92 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 157,715.32 | 26.20 | 157,715.32 | 26.20 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 58,666.69 | 9.75 | 58,666.69 | 9.75 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,940.41 | 0.32 | 1,940.41 | 0.32 |
| Closing Cost Amortization | 1,382.19 | 0.23 | 1,382.19 | 0.23 |
| Loan Fee Amortization | 5,285.19 | 0.88 | 5,285.19 | 0.88 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1804 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 222.21 | 0.04 | 222.21 | 0.04 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 225,212.01 | 37.42 | 225,212.01 | 37.42 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -153,452.72 | -25.49 | -153,452.72 | -25.49 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.28 | 1,700.00 | 0.28 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.28 | 1,700.00 | 0.28 |
| | | | | |
| NET INCOME (LOSS)BK | -155,152.72 | -25.78 | -155,152.72 | -25.78 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

### Adjustments

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 58,535.56 | 16,758.97 | -41,776.59 |
| 1015 -Reserve Account | 987,044.96 | 192,044.96 | -795,000.00 |
| Escrow Account | 500,000.00 | 500,000.00 | 0.00 |
| **Total Cash** | **1,545,580.52** | **708,803.93** | **-836,776.59** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 58,535.56 | 16,758.97 | -41,776.59 |
| 1015 -Reserve Account | 987,044.96 | 192,044.96 | -795,000.00 |
| Escrow Account | 500,000.00 | 500,000.00 | 0.00 |
| **Total Cash** | **1,545,580.52** | **708,803.93** | **-836,776.59** |

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:06　　Page 1805 of 2121

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 45, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

  a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

  b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1806 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


■ **Exhibit B: Description of Operations for** Professional Investors 45, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1807
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.                     Case number  20-30604

  **Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 45, LLC appears to be owed approximately $710,000 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604      Doc# 154      Filed: 09/23/20      Entered: 09/23/20 19:21:06      Page 1808
of 2121

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1809
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1810 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 46, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1811
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 46, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1812
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com


# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 2,260.20 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 1,029.96 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 660,000.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 663,290.16 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 920.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 920.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 4,186.00 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 4,186.00 |
| TOTAL CURRENT ASSETS | 668,396.16 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,380,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,520,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -92,759.35 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
12:18 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,807,240.65 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 12,661.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 60,750.00 |
| Accum Amort Loan Fees | -2,531.25 |
| Personal Property | 200,000.00 |
| Accum Depreciation Personal Property | -16,666.65 |
| Organization Costs | 9,900.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 264,113.10 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

|                                          | Current Balance |
|------------------------------------------|----------------:|
| 461-2006 Floor Improvements              | 0.00 |
| 501-2006 Floor Improvements              | 0.00 |
| 2006 Window Improvements                 | 0.00 |
| 2006 Building Improvements               | 0.00 |
| 461-2006 Building Improvements           | 0.00 |
| 501-2006 Building Improvements           | 0.00 |
| 2006 Roof Improvements                   | 0.00 |
| 2006 Other Improvements                  | 0.00 |
| 2007 Bathroom Improvements               | 0.00 |
| 461-2007 Bathroom Improvements           | 0.00 |
| 501-2007 Bathroom Improvements           | 0.00 |
| 2007 Kitchen Improvements                | 0.00 |
| 2007 Floor Improvements                  | 0.00 |
| 461-2007 Floor Improvements              | 0.00 |
| 501-2007 Floor Improvements              | 0.00 |
| 2007 Window Improvements                 | 0.00 |
| 2007 Building Improvements               | 0.00 |
| 461-2007 Building Improvements           | 0.00 |
| 501-2007 Building Improvements           | 0.00 |
| 2007 Roof Improvements                   | 0.00 |
| 2007 Other Improvements                  | 0.00 |
| 461-2007 Other Improvements              | 0.00 |
| 501-2007 Other Improvements              | 0.00 |
| 2008 Bathroom Improvements               | 0.00 |
| 461-2008 Bathrooms Improvements          | 0.00 |
| 501-2008 Bathroom Improvements           | 0.00 |
| 2008 Kitchen Improvements                | 0.00 |
| 461-2008 Kitchen Improvements            | 0.00 |
| 501-2008 Kitchen Improvements            | 0.00 |
| 2008 Floor Improvements                  | 0.00 |
| 461-2008 Floor Improvements              | 0.00 |
| 501-2008 Floor Improvements              | 0.00 |
| 2008 Window Improvements                 | 0.00 |
| 2008 Building Improvements               | 0.00 |
| 2008 Roof Improvements                   | 0.00 |
| 2008 Other Improvements                  | 0.00 |
| 461-2008 Other Improvements              | 0.00 |
| 501-2008 Other Improvements              | 0.00 |
| 2009 Bathroom Improvements               | 0.00 |
| 2009 Kitchen Improvements                | 0.00 |
| 2009 Floor Improvements                  | 0.00 |
| 2009 Window Improvements                 | 0.00 |
| 2009 Building Improvements               | 0.00 |
| 2009 Roof Improvements                   | 0.00 |
| 2009 Other Improvements                  | 0.00 |
| 461-2009 Other Improvements              | 0.00 |
| 501-2009 Other Improvements              | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 4,105.77 |
| 2019 T/O Misc. Exp. | 5,367.16 |
| 2019 T/O Materials | 21,449.30 |
| 2019 T/O Outside Vendor | 53,940.01 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 84,862.24 |
| Accum Deprec - Capital Improvements | 3,439.80 |
| NET CAPITALIZED IMPROVEMENTS | 81,422.44 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1818
of 2121

# Balance Sheet

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 443,310.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 443,310.00 |
| TOTAL ASSETS | 8,264,482.35 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 1,173.69 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 0.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 1,173.69 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 24,795.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,260,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,284,795.00 |
| TOTAL LIABILITIES | 4,285,968.69 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 4,250,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -35,013.69 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | -150,000.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1822
of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -86,472.65 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,978,513.66 |
| TOTAL LIABILITIES & EQUITY | 8,264,482.35 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| **ASSETS** | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | -33,192.17 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 727.71 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 660,000.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 627,535.54 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 11,750.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 11,750.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 0.00 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 0.00 |
| TOTAL CURRENT ASSETS | 639,285.54 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,380,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,520,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -212,427.71 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 6,687,572.29 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 12,661.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 60,750.00 |
| Accum Amort Loan Fees | -6,075.00 |
| Personal Property | 200,000.00 |
| Accum Depreciation Personal Property | -39,999.96 |
| Organization Costs | 9,900.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 237,236.04 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
12:17 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 4,105.77 |
| 2019 T/O Misc. Exp. | 5,367.16 |
| 2019 T/O Materials | 21,449.30 |
| 2019 T/O Outside Vendor | 53,940.01 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 4,204.14 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 119.15 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 89,185.53 |
| Accum Deprec - Capital Improvements | 8,255.52 |
| NET CAPITALIZED IMPROVEMENTS | 80,930.01 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1829
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 457,510.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 457,510.00 |
| TOTAL ASSETS | 8,102,533.88 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 8,649.87 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 20.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | -35,656.67 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | -26,986.80 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 24,590.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,260,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1832 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,284,590.00 |
| TOTAL LIABILITIES | 4,257,603.20 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 4,250,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -197,120.83 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -86,472.65 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -121,475.84 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,844,930.68 |
| TOTAL LIABILITIES & EQUITY | 8,102,533.88 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 46, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1835
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 161,396.47 | 99.81 | 161,396.47 | 99.81 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 302.25 | 0.19 | 302.25 | 0.19 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 161,698.72 | 100.00 | 161,698.72 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 16,240.17 | 10.04 | 16,240.17 | 10.04 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 6.51 | 0.00 | 6.51 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:16 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -25.00 | -0.02 | -25.00 | -0.02 |
| Credit Check Fees Paid | 14.45 | 0.01 | 14.45 | 0.01 |
| TOTAL RENTING EXPENSE | 16,236.13 | 10.04 | 16,236.13 | 10.04 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 462.00 | 0.29 | 462.00 | 0.29 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 429.50 | 0.27 | 429.50 | 0.27 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 148.07 | 0.09 | 148.07 | 0.09 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 445.00 | 0.28 | 445.00 | 0.28 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 514.20 | 0.32 | 514.20 | 0.32 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,998.77 | 1.24 | 1,998.77 | 1.24 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 3,600.00 | 2.23 | 3,600.00 | 2.23 |
| Manager Salary | 8,291.84 | 5.13 | 8,291.84 | 5.13 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 8,730.60 | 5.40 | 8,730.60 | 5.40 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:16 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 7.45 | 0.00 | 7.45 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 20,629.89 | 12.76 | 20,629.89 | 12.76 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,435.65 | 1.51 | 2,435.65 | 1.51 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,174.01 | 0.73 | 1,174.01 | 0.73 |
| Garbage & Trash Removal | 2,719.95 | 1.68 | 2,719.95 | 1.68 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 768.38 | 0.48 | 768.38 | 0.48 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 7,097.99 | 4.39 | 7,097.99 | 4.39 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 207.22 | 0.13 | 207.22 | 0.13 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 120.24 | 0.07 | 120.24 | 0.07 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,025.00 | 0.63 | 1,025.00 | 0.63 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 492.00 | 0.30 | 492.00 | 0.30 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5.19 | 0.00 | 5.19 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 3,850.00 | 2.38 | 3,850.00 | 2.38 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 78.96 | 0.05 | 78.96 | 0.05 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 221.01 | 0.14 | 221.01 | 0.14 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 233.20 | 0.14 | 233.20 | 0.14 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 6,232.82 | 3.85 | 6,232.82 | 3.85 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 2,713.94 | 1.68 | 2,713.94 | 1.68 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 2,100.00 | 1.30 | 2,100.00 | 1.30 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 7,300.00 | 4.51 | 7,300.00 | 4.51 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,441.09 | 0.89 | 1,441.09 | 0.89 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 13,555.03 | 8.38 | 13,555.03 | 8.38 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 19,433.69 | 12.02 | 19,433.69 | 12.02 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 19,433.69 | 12.02 | 19,433.69 | 12.02 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,448.35 | 1.51 | 2,448.35 | 1.51 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 541.65 | 0.34 | 541.65 | 0.34 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 2,990.00 | 1.85 | 2,990.00 | 1.85 |
| | | | | |
| TOTAL OPERATING EXPENSES | 88,174.32 | 54.53 | 88,174.32 | 54.53 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -200.00 | -0.12 | -200.00 | -0.12 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -200.00 | -0.12 | -200.00 | -0.12 |
| | | | | |
| NET OPERATING INCOME | 73,724.40 | 45.59 | 73,724.40 | 45.59 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 44,800.00 | 27.71 | 44,800.00 | 27.71 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 44,800.00 | 27.71 | 44,800.00 | 27.71 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 28,924.40 | 17.89 | 28,924.40 | 17.89 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 83,636.35 | 51.72 | 83,636.35 | 51.72 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 16,666.65 | 10.31 | 16,666.65 | 10.31 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 12,562.80 | 7.77 | 12,562.80 | 7.77 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,531.25 | 1.57 | 2,531.25 | 1.57 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1842
of 2121

# Income Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 115,397.05 | 71.37 | 115,397.05 | 71.37 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -86,472.65 | -53.48 | -86,472.65 | -53.48 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -86,472.65 | -53.48 | -86,472.65 | -53.48 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:16 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 260,415.00 | 99.46 | 260,415.00 | 99.46 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,420.50 | 0.54 | 1,420.50 | 0.54 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 261,835.50 | 100.00 | 261,835.50 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 5,497.50 | 2.10 | 5,497.50 | 2.10 |
| Promo/Move-In Incentives | 2,495.00 | 0.95 | 2,495.00 | 0.95 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 438.00 | 0.17 | 438.00 | 0.17 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,184.28 | 0.45 | 1,184.28 | 0.45 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 311.26 | 0.12 | 311.26 | 0.12 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1844 of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -25.00 | -0.01 | -25.00 | -0.01 |
| Credit Check Fees Paid | 14.45 | 0.01 | 14.45 | 0.01 |
| TOTAL RENTING EXPENSE | 9,915.49 | 3.79 | 9,915.49 | 3.79 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,232.00 | 0.47 | 1,232.00 | 0.47 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 530.00 | 0.20 | 530.00 | 0.20 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,762.00 | 0.67 | 1,762.00 | 0.67 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 9,600.00 | 3.67 | 9,600.00 | 3.67 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 8,400.00 | 3.21 | 8,400.00 | 3.21 |
| Manager Salary | 13,981.26 | 5.34 | 13,981.26 | 5.34 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 15,624.90 | 5.97 | 15,624.90 | 5.97 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 132.00 | 0.05 | 132.00 | 0.05 |

Wednesday, September 02, 2020
12:17 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 47,738.16 | 18.23 | 47,738.16 | 18.23 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 5,635.12 | 2.15 | 5,635.12 | 2.15 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 7,081.14 | 2.70 | 7,081.14 | 2.70 |
| Garbage & Trash Removal | 6,345.40 | 2.42 | 6,345.40 | 2.42 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,079.28 | 0.41 | 1,079.28 | 0.41 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 20,140.94 | 7.69 | 20,140.94 | 7.69 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 3,387.43 | 1.29 | 3,387.43 | 1.29 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 3,539.08 | 1.35 | 3,539.08 | 1.35 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020

12:17 PM

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 120.00 | 0.05 | 120.00 | 0.05 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 125.00 | 0.05 | 125.00 | 0.05 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 499.71 | 0.19 | 499.71 | 0.19 |
| R&M - Electrical Supplies | 147.50 | 0.06 | 147.50 | 0.06 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 3,500.00 | 1.34 | 3,500.00 | 1.34 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 23.39 | 0.01 | 23.39 | 0.01 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 25.99 | 0.01 | 25.99 | 0.01 |
| R&M - Painting Supplies | 381.92 | 0.15 | 381.92 | 0.15 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 106.20 | 0.04 | 106.20 | 0.04 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 11,856.22 | 4.53 | 11,856.22 | 4.53 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 3,159.77 | 1.21 | 3,159.77 | 1.21 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,890.00 | 0.72 | 1,890.00 | 0.72 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 625.00 | 0.24 | 625.00 | 0.24 |
| Contract - Landscaping | 8,205.00 | 3.13 | 8,205.00 | 3.13 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,026.01 | 0.39 | 1,026.01 | 0.39 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 14,905.78 | 5.69 | 14,905.78 | 5.69 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 34,770.61 | 13.28 | 34,770.61 | 13.28 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 34,770.61 | 13.28 | 34,770.61 | 13.28 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,427.69 | 1.31 | 3,427.69 | 1.31 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 758.31 | 0.29 | 758.31 | 0.29 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 4,186.00 | 1.60 | 4,186.00 | 1.60 |
| | | | | |
| TOTAL OPERATING EXPENSES | 145,275.20 | 55.48 | 145,275.20 | 55.48 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -200.00 | -0.08 | -200.00 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -225.00 | -0.09 | -225.00 | -0.09 |
| | | | | |
| NET OPERATING INCOME | 116,785.30 | 44.60 | 116,785.30 | 44.60 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 85,200.00 | 32.54 | 85,200.00 | 32.54 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 85,200.00 | 32.54 | 85,200.00 | 32.54 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 31,585.30 | 12.06 | 31,585.30 | 12.06 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 119,668.36 | 45.70 | 119,668.36 | 45.70 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 23,333.31 | 8.91 | 23,333.31 | 8.91 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 4,815.72 | 1.84 | 4,815.72 | 1.84 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,543.75 | 1.35 | 3,543.75 | 1.35 |

Wednesday, September 02, 2020
12:17 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 151,361.14 | 57.81 | 151,361.14 | 57.81 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -119,775.84 | -45.74 | -119,775.84 | -45.74 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.65 | 1,700.00 | 0.65 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.65 | 1,700.00 | 0.65 |
| | | | | |
| NET INCOME (LOSS)BK | -121,475.84 | -46.39 | -121,475.84 | -46.39 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 46, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1852
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 161,396.47 | 99.81 | 161,396.47 | 99.81 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 302.25 | 0.19 | 302.25 | 0.19 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 161,698.72 | 100.00 | 161,698.72 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| **Cost of Goods Sold** | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| **OPERATING EXPENSE** | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 16,240.17 | 10.04 | 16,240.17 | 10.04 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 6.51 | 0.00 | 6.51 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1853 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -25.00 | -0.02 | -25.00 | -0.02 |
| Credit Check Fees Paid | 14.45 | 0.01 | 14.45 | 0.01 |
| TOTAL RENTING EXPENSE | 16,236.13 | 10.04 | 16,236.13 | 10.04 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 462.00 | 0.29 | 462.00 | 0.29 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 429.50 | 0.27 | 429.50 | 0.27 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 148.07 | 0.09 | 148.07 | 0.09 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 445.00 | 0.28 | 445.00 | 0.28 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 514.20 | 0.32 | 514.20 | 0.32 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,998.77 | 1.24 | 1,998.77 | 1.24 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 3,600.00 | 2.23 | 3,600.00 | 2.23 |
| Manager Salary | 8,291.84 | 5.13 | 8,291.84 | 5.13 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 8,730.60 | 5.40 | 8,730.60 | 5.40 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:16 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 7.45 | 0.00 | 7.45 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 20,629.89 | 12.76 | 20,629.89 | 12.76 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,435.65 | 1.51 | 2,435.65 | 1.51 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,174.01 | 0.73 | 1,174.01 | 0.73 |
| Garbage & Trash Removal | 2,719.95 | 1.68 | 2,719.95 | 1.68 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 768.38 | 0.48 | 768.38 | 0.48 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 7,097.99 | 4.39 | 7,097.99 | 4.39 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 207.22 | 0.13 | 207.22 | 0.13 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 120.24 | 0.07 | 120.24 | 0.07 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,025.00 | 0.63 | 1,025.00 | 0.63 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 492.00 | 0.30 | 492.00 | 0.30 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 5.19 | 0.00 | 5.19 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 3,850.00 | 2.38 | 3,850.00 | 2.38 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 78.96 | 0.05 | 78.96 | 0.05 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 221.01 | 0.14 | 221.01 | 0.14 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 233.20 | 0.14 | 233.20 | 0.14 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 6,232.82 | 3.85 | 6,232.82 | 3.85 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1857 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 2,713.94 | 1.68 | 2,713.94 | 1.68 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 2,100.00 | 1.30 | 2,100.00 | 1.30 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 7,300.00 | 4.51 | 7,300.00 | 4.51 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,441.09 | 0.89 | 1,441.09 | 0.89 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 13,555.03 | 8.38 | 13,555.03 | 8.38 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 19,433.69 | 12.02 | 19,433.69 | 12.02 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 19,433.69 | 12.02 | 19,433.69 | 12.02 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 2,448.35 | 1.51 | 2,448.35 | 1.51 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 541.65 | 0.34 | 541.65 | 0.34 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 2,990.00 | 1.85 | 2,990.00 | 1.85 |
| | | | | |
| TOTAL OPERATING EXPENSES | 88,174.32 | 54.53 | 88,174.32 | 54.53 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -200.00 | -0.12 | -200.00 | -0.12 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -200.00 | -0.12 | -200.00 | -0.12 |
| | | | | |
| NET OPERATING INCOME | 73,724.40 | 45.59 | 73,724.40 | 45.59 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 44,800.00 | 27.71 | 44,800.00 | 27.71 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 44,800.00 | 27.71 | 44,800.00 | 27.71 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 28,924.40 | 17.89 | 28,924.40 | 17.89 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 83,636.35 | 51.72 | 83,636.35 | 51.72 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 16,666.65 | 10.31 | 16,666.65 | 10.31 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 12,562.80 | 7.77 | 12,562.80 | 7.77 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 2,531.25 | 1.57 | 2,531.25 | 1.57 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 115,397.05 | 71.37 | 115,397.05 | 71.37 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -86,472.65 | -53.48 | -86,472.65 | -53.48 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -86,472.65 | -53.48 | -86,472.65 | -53.48 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 2,260.20 | 2,260.20 |
| 1015 -Reserve Account | 0.00 | 1,029.96 | 1,029.96 |
| Escrow Account | 0.00 | 660,000.00 | 660,000.00 |
| Total Cash | 0.00 | 663,290.16 | 663,290.16 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 2,260.20 | 2,260.20 |
| 1015 -Reserve Account | 0.00 | 1,029.96 | 1,029.96 |
| Escrow Account | 0.00 | 660,000.00 | 660,000.00 |
| Total Cash | 0.00 | 663,290.16 | 663,290.16 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1860 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 260,415.00 | 99.46 | 260,415.00 | 99.46 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 1,420.50 | 0.54 | 1,420.50 | 0.54 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 261,835.50 | 100.00 | 261,835.50 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 5,497.50 | 2.10 | 5,497.50 | 2.10 |
| Promo/Move-In Incentives | 2,495.00 | 0.95 | 2,495.00 | 0.95 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 438.00 | 0.17 | 438.00 | 0.17 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 1,184.28 | 0.45 | 1,184.28 | 0.45 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 311.26 | 0.12 | 311.26 | 0.12 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1861 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -25.00 | -0.01 | -25.00 | -0.01 |
| Credit Check Fees Paid | 14.45 | 0.01 | 14.45 | 0.01 |
| TOTAL RENTING EXPENSE | 9,915.49 | 3.79 | 9,915.49 | 3.79 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 1,232.00 | 0.47 | 1,232.00 | 0.47 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 530.00 | 0.20 | 530.00 | 0.20 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,762.00 | 0.67 | 1,762.00 | 0.67 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 9,600.00 | 3.67 | 9,600.00 | 3.67 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 8,400.00 | 3.21 | 8,400.00 | 3.21 |
| Manager Salary | 13,981.26 | 5.34 | 13,981.26 | 5.34 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 15,624.90 | 5.97 | 15,624.90 | 5.97 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 132.00 | 0.05 | 132.00 | 0.05 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 47,738.16 | 18.23 | 47,738.16 | 18.23 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 5,635.12 | 2.15 | 5,635.12 | 2.15 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 7,081.14 | 2.70 | 7,081.14 | 2.70 |
| Garbage & Trash Removal | 6,345.40 | 2.42 | 6,345.40 | 2.42 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,079.28 | 0.41 | 1,079.28 | 0.41 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 20,140.94 | 7.69 | 20,140.94 | 7.69 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 3,387.43 | 1.29 | 3,387.43 | 1.29 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 3,539.08 | 1.35 | 3,539.08 | 1.35 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:15 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 120.00 | 0.05 | 120.00 | 0.05 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 125.00 | 0.05 | 125.00 | 0.05 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 499.71 | 0.19 | 499.71 | 0.19 |
| R&M - Electrical Supplies | 147.50 | 0.06 | 147.50 | 0.06 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 3,500.00 | 1.34 | 3,500.00 | 1.34 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1864 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 23.39 | 0.01 | 23.39 | 0.01 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 25.99 | 0.01 | 25.99 | 0.01 |
| R&M - Painting Supplies | 381.92 | 0.15 | 381.92 | 0.15 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 106.20 | 0.04 | 106.20 | 0.04 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 11,856.22 | 4.53 | 11,856.22 | 4.53 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:15 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 3,159.77 | 1.21 | 3,159.77 | 1.21 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 1,890.00 | 0.72 | 1,890.00 | 0.72 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 625.00 | 0.24 | 625.00 | 0.24 |
| Contract - Landscaping | 8,205.00 | 3.13 | 8,205.00 | 3.13 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 1,026.01 | 0.39 | 1,026.01 | 0.39 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 14,905.78 | 5.69 | 14,905.78 | 5.69 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 34,770.61 | 13.28 | 34,770.61 | 13.28 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 34,770.61 | 13.28 | 34,770.61 | 13.28 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 3,427.69 | 1.31 | 3,427.69 | 1.31 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 758.31 | 0.29 | 758.31 | 0.29 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 4,186.00 | 1.60 | 4,186.00 | 1.60 |
| | | | | |
| TOTAL OPERATING EXPENSES | 145,275.20 | 55.48 | 145,275.20 | 55.48 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -200.00 | -0.08 | -200.00 | -0.08 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -225.00 | -0.09 | -225.00 | -0.09 |
| | | | | |
| NET OPERATING INCOME | 116,785.30 | 44.60 | 116,785.30 | 44.60 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 85,200.00 | 32.54 | 85,200.00 | 32.54 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 85,200.00 | 32.54 | 85,200.00 | 32.54 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 31,585.30 | 12.06 | 31,585.30 | 12.06 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 119,668.36 | 45.70 | 119,668.36 | 45.70 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 23,333.31 | 8.91 | 23,333.31 | 8.91 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 4,815.72 | 1.84 | 4,815.72 | 1.84 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 3,543.75 | 1.35 | 3,543.75 | 1.35 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 151,361.14 | 57.81 | 151,361.14 | 57.81 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -119,775.84 | -45.74 | -119,775.84 | -45.74 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.65 | 1,700.00 | 0.65 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.65 | 1,700.00 | 0.65 |
| | | | | |
| NET INCOME (LOSS)BK | -121,475.84 | -46.39 | -121,475.84 | -46.39 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,260.20 | -33,192.17 | -35,452.37 |
| 1015 -Reserve Account | 1,029.96 | 727.71 | -302.25 |
| Escrow Account | 660,000.00 | 660,000.00 | 0.00 |
| **Total Cash** | **663,290.16** | **627,535.54** | **-35,754.62** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 2,260.20 | -33,192.17 | -35,452.37 |
| 1015 -Reserve Account | 1,029.96 | 727.71 | -302.25 |
| Escrow Account | 660,000.00 | 660,000.00 | 0.00 |
| **Total Cash** | **663,290.16** | **627,535.54** | **-35,754.62** |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1868 of 2121

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 46, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

　　a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

　　b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

　　Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit B: Description of Operations for** Professional Investors 46, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1870
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com



**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 46, LLC appears to be owed approximately $457,510 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1871
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1872
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1873 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 47, LLC

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1874
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 47, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1875
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 48,515.14 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 255,858.22 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 500,000.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 804,373.36 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 743.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 743.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 14,547.09 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 14,547.09 |
| TOTAL CURRENT ASSETS | 819,663.45 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1876
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,719,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 6,876,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -48,286.90 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1877 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 8,546,713.10 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 13,969.00 |
| A/A Closing Costs | -253.98 |
| Syndication Costs | 0.00 |
| Loan Fees | 76,625.00 |
| Accum Amort Loan Fees | -1,393.20 |
| Personal Property | 955,000.00 |
| Accum Depreciation Personal Property | -38,200.00 |
| Organization Costs | 81,460.84 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 1,087,207.66 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 0.00 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 17.42 |
| 2019 T/O Outside Vendor | 1,600.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 1,617.42 |
| Accum Deprec - Capital Improvements | 53.92 |
| NET CAPITALIZED IMPROVEMENTS | 1,563.50 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1881
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 2,500.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | -110,000.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604　　Doc# 154　　Filed: 09/23/20　　Entered: 09/23/20 19:21:06　　Page 1883 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | -107,500.00 |
| TOTAL ASSETS | 10,347,647.71 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 5,914.79 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 0.36 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 5,915.15 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 43,802.25 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,730,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1884 of 2121

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 5,773,802.25 |
| TOTAL LIABILITIES | 5,779,717.40 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,287,600.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 1,300,000.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | 0.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1885
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -19,669.69 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 4,567,930.31 |
| TOTAL LIABILITIES & EQUITY | 10,347,647.71 |
| | |
| Total of All | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 10,925.98 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 36,158.22 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 500,000.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 547,084.20 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 182,745.79 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 182,745.79 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 4,456.03 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 4,456.03 |
| TOTAL CURRENT ASSETS | 734,286.02 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,719,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 6,876,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -179,080.36 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 8,415,919.64 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 13,969.00 |
| A/A Closing Costs | -1,142.91 |
| Syndication Costs | 0.00 |
| Loan Fees | 76,625.00 |
| Accum Amort Loan Fees | -2,089.80 |
| Personal Property | 955,000.00 |
| Accum Depreciation Personal Property | -171,900.00 |
| Organization Costs | 91,760.84 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 962,222.13 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 0.00 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 17.42 |
| 2019 T/O Outside Vendor | 1,600.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 8,698.55 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 2,272.33 |
| 2020 T/O Outside Vendor | 23,291.86 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 35,880.16 |
| Accum Deprec - Capital Improvements | 1,045.68 |
| NET CAPITALIZED IMPROVEMENTS | 34,834.48 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
|  | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| LONG TERM RECEIVABLES |  |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Balance Sheet

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 902,400.00 |
| Due To/From 16914 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 902,400.00 |
| TOTAL ASSETS | 11,049,662.27 |
| LIABILITIES & EQUITY |  |
| LIABILITIES |  |
|  |  |
| CURRENT LIABILITIES |  |
| Accounts Payable | 8,330.77 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 10,922.76 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | -23,805.14 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | -4,551.61 |
|  |  |
| LONG TERM LIABILITIES |  |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 40,700.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 5,730,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---:|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 5,770,700.00 |
| TOTAL LIABILITIES | 5,766,148.39 |
|  |  |
| EQUITY |  |
| Common Stock | 0.00 |
| Capital Contributions | 4,200,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 1,300,000.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -145,705.04 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -19,669.69 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1896 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -51,111.39 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 5,283,513.88 |
| TOTAL LIABILITIES & EQUITY | 11,049,662.27 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
12:21 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 47, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

  Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1898 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 151,424.60 | 98.75 | 151,424.60 | 98.75 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 1,915.06 | 1.25 | 1,915.06 | 1.25 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 153,339.66 | 100.00 | 153,339.66 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 8,890.00 | 5.80 | 8,890.00 | 5.80 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 481.53 | 0.31 | 481.53 | 0.31 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:22 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 9,371.53 | 6.11 | 9,371.53 | 6.11 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,390.95 | 2.86 | 4,390.95 | 2.86 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
|  Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 82.00 | 0.05 | 82.00 | 0.05 |
| Security Patrol | 1,720.00 | 1.12 | 1,720.00 | 1.12 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,192.95 | 4.04 | 6,192.95 | 4.04 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 8,685.22 | 5.66 | 8,685.22 | 5.66 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:22 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,414.00 | 0.92 | 1,414.00 | 0.92 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 10,099.22 | 6.59 | 10,099.22 | 6.59 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 4,639.41 | 3.03 | 4,639.41 | 3.03 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Garbage & Trash Removal | 1,221.92 | 0.80 | 1,221.92 | 0.80 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 5,861.33 | 3.82 | 5,861.33 | 3.82 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 225.00 | 0.15 | 225.00 | 0.15 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 132.76 | 0.09 | 132.76 | 0.09 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 684.17 | 0.45 | 684.17 | 0.45 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1902
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 435.74 | 0.28 | 435.74 | 0.28 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 90.00 | 0.06 | 90.00 | 0.06 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 1,567.67 | 1.02 | 1,567.67 | 1.02 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1903 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 90.00 | 0.06 | 90.00 | 0.06 |
| Contract - Electrical & Lighting | 1,670.00 | 1.09 | 1,670.00 | 1.09 |
| Contract - HVAC Maint. | 305.50 | 0.20 | 305.50 | 0.20 |
| Contract R&M | 92.46 | 0.06 | 92.46 | 0.06 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 4,640.00 | 3.03 | 4,640.00 | 3.03 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 2,316.00 | 1.51 | 2,316.00 | 1.51 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 9,113.96 | 5.94 | 9,113.96 | 5.94 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 6,039.87 | 3.94 | 6,039.87 | 3.94 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 6,039.87 | 3.94 | 6,039.87 | 3.94 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 1,351.50 | 0.88 | 1,351.50 | 0.88 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 131.25 | 0.09 | 131.25 | 0.09 |
| Flood Insurance | 1,269.16 | 0.83 | 1,269.16 | 0.83 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:22 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 2,751.91 | 1.79 | 2,751.91 | 1.79 |
| | | | | |
| TOTAL OPERATING EXPENSES | 50,998.44 | 33.26 | 50,998.44 | 33.26 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET OPERATING INCOME | 102,341.22 | 66.74 | 102,341.22 | 66.74 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 33,822.91 | 22.06 | 33,822.91 | 22.06 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 33,822.91 | 22.06 | 33,822.91 | 22.06 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 68,518.31 | 44.68 | 68,518.31 | 44.68 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 48,286.90 | 31.49 | 48,286.90 | 31.49 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 38,200.00 | 24.91 | 38,200.00 | 24.91 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 53.92 | 0.04 | 53.92 | 0.04 |
| Closing Cost Amortization | 253.98 | 0.17 | 253.98 | 0.17 |
| Loan Fee Amortization | 1,393.20 | 0.91 | 1,393.20 | 0.91 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 88,188.00 | 57.51 | 88,188.00 | 57.51 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -19,669.69 | -12.83 | -19,669.69 | -12.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -19,669.69 | -12.83 | -19,669.69 | -12.83 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:22 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 511,860.95 | 98.79 | 511,860.95 | 98.79 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 6,260.30 | 1.21 | 6,260.30 | 1.21 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 518,121.25 | 100.00 | 518,121.25 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 33,690.05 | 6.50 | 33,690.05 | 6.50 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 807.01 | 0.16 | 807.01 | 0.16 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 7,572.82 | 1.46 | 7,572.82 | 1.46 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1907
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 42,069.88 | 8.12 | 42,069.88 | 8.12 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 446.90 | 0.09 | 446.90 | 0.09 |
| Legal | 1,170.00 | 0.23 | 1,170.00 | 0.23 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 2,754.50 | 0.53 | 2,754.50 | 0.53 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 363.25 | 0.07 | 363.25 | 0.07 |
| Security Patrol | 4,831.06 | 0.93 | 4,831.06 | 0.93 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 9,565.71 | 1.85 | 9,565.71 | 1.85 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 30,611.63 | 5.91 | 30,611.63 | 5.91 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 3,905.05 | 0.75 | 3,905.05 | 0.75 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 528.18 | 0.10 | 528.18 | 0.10 |
| TOTAL MANAGEMENT E... | 35,044.86 | 6.76 | 35,044.86 | 6.76 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 54,616.25 | 10.54 | 54,616.25 | 10.54 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,562.60 | 0.30 | 1,562.60 | 0.30 |
| Garbage & Trash Removal | 3,663.39 | 0.71 | 3,663.39 | 0.71 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 59,842.24 | 11.55 | 59,842.24 | 11.55 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 5,486.13 | 1.06 | 5,486.13 | 1.06 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 387.50 | 0.07 | 387.50 | 0.07 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,535.00 | 0.30 | 1,535.00 | 0.30 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 1,745.91 | 0.34 | 1,745.91 | 0.34 |
| R&M - Windows | 150.00 | 0.03 | 150.00 | 0.03 |
| R&M - HVAC | 2,678.00 | 0.52 | 2,678.00 | 0.52 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1909
of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,819.21 | 0.35 | 1,819.21 | 0.35 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 6.92 | 0.00 | 6.92 | 0.00 |
| R&M - Electrical Supplies | 1,624.00 | 0.31 | 1,624.00 | 0.31 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,434.47 | 0.28 | 1,434.47 | 0.28 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1910 of 2121

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -90.00 | -0.02 | -90.00 | -0.02 |
| Locks & Keys | 1,624.28 | 0.31 | 1,624.28 | 0.31 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 992.37 | 0.19 | 992.37 | 0.19 |
| R&M - HVAC Supplies | 1,096.27 | 0.21 | 1,096.27 | 0.21 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 20,490.06 | 3.95 | 20,490.06 | 3.95 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 4,554.00 | 0.88 | 4,554.00 | 0.88 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 12,772.50 | 2.47 | 12,772.50 | 2.47 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 725.00 | 0.14 | 725.00 | 0.14 |
| Contract - Landscaping | 5,672.00 | 1.09 | 5,672.00 | 1.09 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 23,723.50 | 4.58 | 23,723.50 | 4.58 |
| | | | | |
| **TAXES** | | | | |
| Real Estate Taxes | 47,185.28 | 9.11 | 47,185.28 | 9.11 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 47,185.28 | 9.11 | 47,185.28 | 9.11 |
| | | | | |
| **INSURANCE EXPENSE** | | | | |
| Package Insurance | 4,730.25 | 0.91 | 4,730.25 | 0.91 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 918.75 | 0.18 | 918.75 | 0.18 |
| Flood Insurance | 4,442.06 | 0.86 | 4,442.06 | 0.86 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:21 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,091.06 | 1.95 | 10,091.06 | 1.95 |
| | | | | |
| TOTAL OPERATING EXPENSES | 248,012.59 | 47.87 | 248,012.59 | 47.87 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -91,636.33 | -17.69 | -91,636.33 | -17.69 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -91,636.33 | -17.69 | -91,636.33 | -17.69 |
| | | | | |
| NET OPERATING INCOME | 361,744.99 | 69.82 | 361,744.99 | 69.82 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 144,085.63 | 27.81 | 144,085.63 | 27.81 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 144,085.63 | 27.81 | 144,085.63 | 27.81 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 217,659.36 | 42.01 | 217,659.36 | 42.01 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 130,793.46 | 25.24 | 130,793.46 | 25.24 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 133,700.00 | 25.80 | 133,700.00 | 25.80 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 991.76 | 0.19 | 991.76 | 0.19 |
| Closing Cost Amortization | 888.93 | 0.17 | 888.93 | 0.17 |
| Loan Fee Amortization | 696.60 | 0.13 | 696.60 | 0.13 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1913 of 2121

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 267,070.75 | 51.55 | 267,070.75 | 51.55 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -49,411.39 | -9.54 | -49,411.39 | -9.54 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.33 | 1,700.00 | 0.33 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.33 | 1,700.00 | 0.33 |
| | | | | |
| NET INCOME (LOSS)BK | -51,111.39 | -9.86 | -51,111.39 | -9.86 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:21 PM

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 47, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1915
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 151,424.60 | 98.75 | 151,424.60 | 98.75 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 1,915.06 | 1.25 | 1,915.06 | 1.25 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 153,339.66 | 100.00 | 153,339.66 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| **OPERATING EXPENSE** | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 8,890.00 | 5.80 | 8,890.00 | 5.80 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 481.53 | 0.31 | 481.53 | 0.31 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1916
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 9,371.53 | 6.11 | 9,371.53 | 6.11 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 4,390.95 | 2.86 | 4,390.95 | 2.86 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 82.00 | 0.05 | 82.00 | 0.05 |
| Security Patrol | 1,720.00 | 1.12 | 1,720.00 | 1.12 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 6,192.95 | 4.04 | 6,192.95 | 4.04 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 8,685.22 | 5.66 | 8,685.22 | 5.66 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 1,414.00 | 0.92 | 1,414.00 | 0.92 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 10,099.22 | 6.59 | 10,099.22 | 6.59 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 4,639.41 | 3.03 | 4,639.41 | 3.03 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Garbage & Trash Removal | 1,221.92 | 0.80 | 1,221.92 | 0.80 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 5,861.33 | 3.82 | 5,861.33 | 3.82 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:22 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 225.00 | 0.15 | 225.00 | 0.15 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 132.76 | 0.09 | 132.76 | 0.09 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 684.17 | 0.45 | 684.17 | 0.45 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:22 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 435.74 | 0.28 | 435.74 | 0.28 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 90.00 | 0.06 | 90.00 | 0.06 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 1,567.67 | 1.02 | 1,567.67 | 1.02 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 90.00 | 0.06 | 90.00 | 0.06 |
| Contract - Electrical & Lighting | 1,670.00 | 1.09 | 1,670.00 | 1.09 |
| Contract - HVAC Maint. | 305.50 | 0.20 | 305.50 | 0.20 |
| Contract R&M | 92.46 | 0.06 | 92.46 | 0.06 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 4,640.00 | 3.03 | 4,640.00 | 3.03 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 2,316.00 | 1.51 | 2,316.00 | 1.51 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 9,113.96 | 5.94 | 9,113.96 | 5.94 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 6,039.87 | 3.94 | 6,039.87 | 3.94 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 6,039.87 | 3.94 | 6,039.87 | 3.94 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 1,351.50 | 0.88 | 1,351.50 | 0.88 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 131.25 | 0.09 | 131.25 | 0.09 |
| Flood Insurance | 1,269.16 | 0.83 | 1,269.16 | 0.83 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1921 of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 2,751.91 | 1.79 | 2,751.91 | 1.79 |
| | | | | |
| TOTAL OPERATING EXPENSES | 50,998.44 | 33.26 | 50,998.44 | 33.26 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET OPERATING INCOME | 102,341.22 | 66.74 | 102,341.22 | 66.74 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 33,822.91 | 22.06 | 33,822.91 | 22.06 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 33,822.91 | 22.06 | 33,822.91 | 22.06 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 68,518.31 | 44.68 | 68,518.31 | 44.68 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 48,286.90 | 31.49 | 48,286.90 | 31.49 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 38,200.00 | 24.91 | 38,200.00 | 24.91 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 53.92 | 0.04 | 53.92 | 0.04 |
| Closing Cost Amortization | 253.98 | 0.17 | 253.98 | 0.17 |
| Loan Fee Amortization | 1,393.20 | 0.91 | 1,393.20 | 0.91 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:22 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 88,188.00 | 57.51 | 88,188.00 | 57.51 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -19,669.69 | -12.83 | -19,669.69 | -12.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -19,669.69 | -12.83 | -19,669.69 | -12.83 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 48,515.14 | 48,515.14 |
| 1015 -Reserve Account | 0.00 | 255,858.22 | 255,858.22 |
| Escrow Account | 0.00 | 500,000.00 | 500,000.00 |
| Total Cash | 0.00 | 804,373.36 | 804,373.36 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 48,515.14 | 48,515.14 |
| 1015 -Reserve Account | 0.00 | 255,858.22 | 255,858.22 |
| Escrow Account | 0.00 | 500,000.00 | 500,000.00 |
| Total Cash | 0.00 | 804,373.36 | 804,373.36 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1923 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 511,860.95 | 98.79 | 511,860.95 | 98.79 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 6,260.30 | 1.21 | 6,260.30 | 1.21 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 518,121.25 | 100.00 | 518,121.25 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 33,690.05 | 6.50 | 33,690.05 | 6.50 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 807.01 | 0.16 | 807.01 | 0.16 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 7,572.82 | 1.46 | 7,572.82 | 1.46 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 42,069.88 | 8.12 | 42,069.88 | 8.12 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 446.90 | 0.09 | 446.90 | 0.09 |
| Legal | 1,170.00 | 0.23 | 1,170.00 | 0.23 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 2,754.50 | 0.53 | 2,754.50 | 0.53 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 363.25 | 0.07 | 363.25 | 0.07 |
| Security Patrol | 4,831.06 | 0.93 | 4,831.06 | 0.93 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 9,565.71 | 1.85 | 9,565.71 | 1.85 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 30,611.63 | 5.91 | 30,611.63 | 5.91 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1925 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 3,905.05 | 0.75 | 3,905.05 | 0.75 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 528.18 | 0.10 | 528.18 | 0.10 |
| TOTAL MANAGEMENT E... | 35,044.86 | 6.76 | 35,044.86 | 6.76 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 54,616.25 | 10.54 | 54,616.25 | 10.54 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 1,562.60 | 0.30 | 1,562.60 | 0.30 |
| Garbage & Trash Removal | 3,663.39 | 0.71 | 3,663.39 | 0.71 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 59,842.24 | 11.55 | 59,842.24 | 11.55 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 5,486.13 | 1.06 | 5,486.13 | 1.06 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 387.50 | 0.07 | 387.50 | 0.07 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 1,535.00 | 0.30 | 1,535.00 | 0.30 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 1,745.91 | 0.34 | 1,745.91 | 0.34 |
| R&M - Windows | 150.00 | 0.03 | 150.00 | 0.03 |
| R&M - HVAC | 2,678.00 | 0.52 | 2,678.00 | 0.52 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:23 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 1,819.21 | 0.35 | 1,819.21 | 0.35 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 6.92 | 0.00 | 6.92 | 0.00 |
| R&M - Electrical Supplies | 1,624.00 | 0.31 | 1,624.00 | 0.31 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 1,434.47 | 0.28 | 1,434.47 | 0.28 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:23 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | -90.00 | -0.02 | -90.00 | -0.02 |
| Locks & Keys | 1,624.28 | 0.31 | 1,624.28 | 0.31 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 992.37 | 0.19 | 992.37 | 0.19 |
| R&M - HVAC Supplies | 1,096.27 | 0.21 | 1,096.27 | 0.21 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 20,490.06 | 3.95 | 20,490.06 | 3.95 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 4,554.00 | 0.88 | 4,554.00 | 0.88 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 12,772.50 | 2.47 | 12,772.50 | 2.47 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 725.00 | 0.14 | 725.00 | 0.14 |
| Contract - Landscaping | 5,672.00 | 1.09 | 5,672.00 | 1.09 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 23,723.50 | 4.58 | 23,723.50 | 4.58 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 47,185.28 | 9.11 | 47,185.28 | 9.11 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 47,185.28 | 9.11 | 47,185.28 | 9.11 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,730.25 | 0.91 | 4,730.25 | 0.91 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 918.75 | 0.18 | 918.75 | 0.18 |
| Flood Insurance | 4,442.06 | 0.86 | 4,442.06 | 0.86 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:23 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 10,091.06 | 1.95 | 10,091.06 | 1.95 |
| | | | | |
| TOTAL OPERATING EXPENSES | 248,012.59 | 47.87 | 248,012.59 | 47.87 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -91,636.33 | -17.69 | -91,636.33 | -17.69 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -91,636.33 | -17.69 | -91,636.33 | -17.69 |
| | | | | |
| NET OPERATING INCOME | 361,744.99 | 69.82 | 361,744.99 | 69.82 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 144,085.63 | 27.81 | 144,085.63 | 27.81 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 144,085.63 | 27.81 | 144,085.63 | 27.81 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 217,659.36 | 42.01 | 217,659.36 | 42.01 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 130,793.46 | 25.24 | 130,793.46 | 25.24 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 133,700.00 | 25.80 | 133,700.00 | 25.80 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 991.76 | 0.19 | 991.76 | 0.19 |
| Closing Cost Amortization | 888.93 | 0.17 | 888.93 | 0.17 |
| Loan Fee Amortization | 696.60 | 0.13 | 696.60 | 0.13 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1930 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 267,070.75 | 51.55 | 267,070.75 | 51.55 |
|  |  |  |  |  |
| NET INC.(LOSS) BEF.TAXES | -49,411.39 | -9.54 | -49,411.39 | -9.54 |
|  |  |  |  |  |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 0.33 | 1,700.00 | 0.33 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 0.33 | 1,700.00 | 0.33 |
|  |  |  |  |  |
| NET INCOME (LOSS)BK | -51,111.39 | -9.86 | -51,111.39 | -9.86 |
|  |  |  |  |  |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Adjustments |  |  |  |  |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 48,515.14 | 10,925.98 | -37,589.16 |
| 1015 -Reserve Account | 255,858.22 | 36,158.22 | -219,700.00 |
| Escrow Account | 500,000.00 | 500,000.00 | 0.00 |
| **Total Cash** | **804,373.36** | **547,084.20** | **-257,289.16** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 48,515.14 | 10,925.98 | -37,589.16 |
| 1015 -Reserve Account | 255,858.22 | 36,158.22 | -219,700.00 |
| Escrow Account | 500,000.00 | 500,000.00 | 0.00 |
| **Total Cash** | **804,373.36** | **547,084.20** | **-257,289.16** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 47, LLC
**for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1932
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


Debtor Name  Professional Financial Investors, Inc.  Case number 20-30604

**Exhibit B: Description of Operations for** Professional Investors 47, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1933 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 47, LLC appears to be owed approximately $902,400 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1934 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1936 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 48, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1937
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 48, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1938
of 2121
American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 9,000.00 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 2,896,643.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 2,905,643.00 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 0.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 0.00 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL CURRENT ASSETS | 2,905,643.00 |
| | |
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |

Wednesday, September 02, 2020
12:27 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Land | 0.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 0.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | 0.00 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D 350 Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1940
of 2121

|                                              | Current Balance |
|----------------------------------------------|-----------------|
| Furniture & Fixt Hamm                        | 0.00            |
| Furniture & Fixt Gate                        | 0.00            |
| A/D Furn./Fixt. Hamm                         | 0.00            |
| A/D Furn./Fixt. Gate                         | 0.00            |
| Computers                                    | 0.00            |
| A/D Computers                                | 0.00            |
| A/V Equipment                                | 0.00            |
| Vehicles                                     | 0.00            |
| A/D Vehicles                                 | 0.00            |
| Tenant Imp. 350 Ignacio                      | 0.00            |
| A/D Tenant Imp.                              | 0.00            |
| Acum. Gain (Loss) Gate                       | 0.00            |
| Accum. Gain (Loss) Hamm                      | 0.00            |
| Accum. Gain (Loss) 501                       | 0.00            |
| Accum Gain Loss - 461                        | 0.00            |
| Accum Depreciation Fixed Assets              | 0.00            |
|                                              |                 |
| ACQUISITION ASSETS                           |                 |
| Closing Costs                                | 5,000.00        |
| A/A Closing Costs                            | 0.00            |
| Syndication Costs                            | 0.00            |
| Loan Fees                                    | 0.00            |
| Accum Amort Loan Fees                        | 0.00            |
| Personal Property                            | 0.00            |
| Accum Depreciation Personal Property         | 0.00            |
| Organization Costs                           | 3,500.00        |
| Accum Amort Organization Costs               | 0.00            |
| NET ACQUISITION ASSETS                       | 8,500.00        |
|                                              |                 |
| CAPITALIZED IMPROVEMENTS                     |                 |
| Improvements Prior 2000                      | 0.00            |
| 2001 Bathroom Improvements                   | 0.00            |
| 2001 Kitchen Improvements                    | 0.00            |
| 2001 Floor Improvements                      | 0.00            |
| 2001 Window Improvements                     | 0.00            |
| 2001 Building Improvements                   | 0.00            |
| 2001 Roof Improvements                       | 0.00            |
| 2001 Other Improvements                      | 0.00            |
| 2002 Bathroom Improvements                   | 0.00            |
| 2002 Kitchen Improvements                    | 0.00            |
| 2002 Floor Improvements                      | 0.00            |
| 2002 Window Improvements                     | 0.00            |
| 2002 Building Improvements                   | 0.00            |
| 2002 Roof Improvements                       | 0.00            |
| 2002 Other Improvements                      | 0.00            |
| 2002 Improvement Salaries                    | 0.00            |
| 2003 Bathroom Improvements                   | 0.00            |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |

Wednesday, September 02, 2020

12:27 PM

| | Current Balance |
|---|---|
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1943 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

|  | Current Balance |
|---|---|
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 0.00 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 0.00 |
| 2019 T/O Outside Vendor | 0.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| Accum Deprec - Capital Improvements | 0.00 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1944
of 2121

# Balance Sheet

| | Current Balance |
|---|---|
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1945 of 2121

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | -2,500.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 623,000.00 |
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1946
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 620,500.00 |
| TOTAL ASSETS | 3,534,643.00 |

LIABILITIES & EQUITY
LIABILITIES

CURRENT LIABILITIES

| | |
|---|---:|
| Accounts Payable | 0.00 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 0.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |

LONG TERM LIABILITIES

| | |
|---|---:|
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 0.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 0.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |

EQUITY

| | |
|---|---:|
| Common Stock | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1947
of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Capital Contributions | 3,534,643.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | 0.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | 0.00 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 3,534,643.00 |
| TOTAL LIABILITIES & EQUITY | 3,534,643.00 |
| | |
| Total of All | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1948
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| **ASSETS** | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 103,244.07 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 23,091.10 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 500,260.51 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 626,595.68 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 12,704.70 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 12,704.70 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 10,582.52 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | -16,186.17 |
| TOTAL RESERVES & PREPAIDS | -5,603.65 |
| TOTAL CURRENT ASSETS | 633,696.73 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1949 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 4,036,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 16,144,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -293,527.26 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 19,886,472.74 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 33,910.24 |
| A/A Closing Costs | -1,149.52 |
| Syndication Costs | 0.00 |
| Loan Fees | 108,805.78 |
| Accum Amort Loan Fees | -5,440.26 |
| Personal Property | 320,000.00 |
| Accum Depreciation Personal Property | -31,999.98 |
| Organization Costs | 70,700.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 494,826.26 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1953 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 0.00 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 0.00 |
| 2019 T/O Outside Vendor | 0.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 1,608.41 |
| 2020 T/O Outside Vendor | 12,015.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 13,623.41 |
| Accum Deprec - Capital Improvements | 1,067.16 |
| NET CAPITALIZED IMPROVEMENTS | 12,556.25 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Wednesday, September 02, 2020
12:27 PM

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 1,015,681.41 |
| Due To/From 16914 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1956 of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 1,015,681.41 |
| TOTAL ASSETS | 22,043,233.39 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 7,416.19 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 849.75 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 8,265.94 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 13,692.00 |
| Security Deposit Clearing | 319.50 |
| Pet Deposit Payable | 5,750.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 12,300,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 12,319,761.50 |
| TOTAL LIABILITIES | 12,328,027.44 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 7,432,824.41 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 2,567,175.59 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -94,938.56 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1958
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

|  | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -189,855.49 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 9,715,205.95 |
| TOTAL LIABILITIES & EQUITY | 22,043,233.39 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
12:27 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 48, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

   (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

   (ii) For subsequent reports, since the closing date of the last report.

   Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 1960
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 0.00 | 0.00 | 0.00 | 0.00 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:26 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Garbage & Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:26 PM

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:26 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 631,571.90 | 96.37 | 631,571.90 | 96.37 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 1,425.00 | 0.22 | 1,425.00 | 0.22 |
| Pet Rent | 3,527.50 | 0.54 | 3,527.50 | 0.54 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 18,819.84 | 2.87 | 18,819.84 | 2.87 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 25.49 | 0.00 | 25.49 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 655,369.73 | 100.00 | 655,369.73 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 85,069.47 | 12.98 | 85,069.47 | 12.98 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,004.03 | 0.15 | 1,004.03 | 0.15 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 912.59 | 0.14 | 912.59 | 0.14 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1968
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -150.00 | -0.02 | -150.00 | -0.02 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 86,836.09 | 13.25 | 86,836.09 | 13.25 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 427.00 | 0.07 | 427.00 | 0.07 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | -121.67 | -0.02 | -121.67 | -0.02 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 15.83 | 0.00 | 15.83 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 12.00 | 0.00 | 12.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,515.67 | 0.23 | 1,515.67 | 0.23 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,848.83 | 0.28 | 1,848.83 | 0.28 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 2,750.00 | 0.42 | 2,750.00 | 0.42 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 26,117.67 | 3.99 | 26,117.67 | 3.99 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 37,804.68 | 5.77 | 37,804.68 | 5.77 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:26 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 66,672.35 | 10.17 | 66,672.35 | 10.17 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,841.03 | 0.43 | 2,841.03 | 0.43 |
| Utilities Credits or rebates | -367.12 | -0.06 | -367.12 | -0.06 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 11,519.78 | 1.76 | 11,519.78 | 1.76 |
| Garbage & Trash Removal | 10,753.32 | 1.64 | 10,753.32 | 1.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,498.50 | 0.23 | 1,498.50 | 0.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 26,245.51 | 4.00 | 26,245.51 | 4.00 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,804.36 | 0.43 | 2,804.36 | 0.43 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,324.16 | 0.35 | 2,324.16 | 0.35 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 125.00 | 0.02 | 125.00 | 0.02 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 38.10 | 0.01 | 38.10 | 0.01 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 19.43 | 0.00 | 19.43 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 5,311.05 | 0.81 | 5,311.05 | 0.81 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1972
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 50.00 | 0.01 | 50.00 | 0.01 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 757.00 | 0.12 | 757.00 | 0.12 |
| Contract - Landscaping | 16,037.50 | 2.45 | 16,037.50 | 2.45 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,745.00 | 0.27 | 1,745.00 | 0.27 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 18,589.50 | 2.84 | 18,589.50 | 2.84 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 97,116.99 | 14.82 | 97,116.99 | 14.82 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 97,116.99 | 14.82 | 97,116.99 | 14.82 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 6,770.00 | 1.03 | 6,770.00 | 1.03 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 1,104.48 | 0.17 | 1,104.48 | 0.17 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 7,874.48 | 1.20 | 7,874.48 | 1.20 |
| | | | | |
| TOTAL OPERATING EXPENSES | 310,494.80 | 47.38 | 310,494.80 | 47.38 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -100.00 | -0.02 | -100.00 | -0.02 |
| Damages & Cleaning Fees | 136.00 | 0.02 | 136.00 | 0.02 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -247.02 | -0.04 | -247.02 | -0.04 |
| TOTAL OTHER INCOME | -236.02 | -0.04 | -236.02 | -0.04 |
| | | | | |
| NET OPERATING INCOME | 345,110.95 | 52.66 | 345,110.95 | 52.66 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 201,207.50 | 30.70 | 201,207.50 | 30.70 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 201,207.50 | 30.70 | 201,207.50 | 30.70 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 143,903.45 | 21.96 | 143,903.45 | 21.96 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 293,527.26 | 44.79 | 293,527.26 | 44.79 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 31,999.98 | 4.88 | 31,999.98 | 4.88 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,067.16 | 0.16 | 1,067.16 | 0.16 |
| Closing Cost Amortization | 1,724.28 | 0.26 | 1,724.28 | 0.26 |
| Loan Fee Amortization | 5,440.26 | 0.83 | 5,440.26 | 0.83 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1974
of 2121

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 333,758.94 | 50.93 | 333,758.94 | 50.93 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -189,855.49 | -28.97 | -189,855.49 | -28.97 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -189,855.49 | -28.97 | -189,855.49 | -28.97 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 48, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1977
of 2121

# Cash Flow Statement

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 0.00 | 0.00 | 0.00 | 0.00 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1978
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Garbage & Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1979
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **Adjustments** | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 9,000.00 | 9,000.00 |
| 1015 -Reserve Account | 0.00 | 2,896,643.00 | 2,896,643.00 |
| **Total Cash** | **0.00** | **2,905,643.00** | **2,905,643.00** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 9,000.00 | 9,000.00 |
| 1015 -Reserve Account | 0.00 | 2,896,643.00 | 2,896,643.00 |
| **Total Cash** | **0.00** | **2,905,643.00** | **2,905,643.00** |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 631,571.90 | 96.37 | 631,571.90 | 96.37 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 1,425.00 | 0.22 | 1,425.00 | 0.22 |
| Pet Rent | 3,527.50 | 0.54 | 3,527.50 | 0.54 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 18,819.84 | 2.87 | 18,819.84 | 2.87 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 25.49 | 0.00 | 25.49 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 655,369.73 | 100.00 | 655,369.73 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 85,069.47 | 12.98 | 85,069.47 | 12.98 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 1,004.03 | 0.15 | 1,004.03 | 0.15 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 912.59 | 0.14 | 912.59 | 0.14 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1985
of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -150.00 | -0.02 | -150.00 | -0.02 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 86,836.09 | 13.25 | 86,836.09 | 13.25 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 427.00 | 0.07 | 427.00 | 0.07 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | -121.67 | -0.02 | -121.67 | -0.02 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 15.83 | 0.00 | 15.83 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 12.00 | 0.00 | 12.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 1,515.67 | 0.23 | 1,515.67 | 0.23 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 1,848.83 | 0.28 | 1,848.83 | 0.28 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 2,750.00 | 0.42 | 2,750.00 | 0.42 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 26,117.67 | 3.99 | 26,117.67 | 3.99 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 37,804.68 | 5.77 | 37,804.68 | 5.77 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 66,672.35 | 10.17 | 66,672.35 | 10.17 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,841.03 | 0.43 | 2,841.03 | 0.43 |
| Utilities Credits or rebates | -367.12 | -0.06 | -367.12 | -0.06 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 11,519.78 | 1.76 | 11,519.78 | 1.76 |
| Garbage & Trash Removal | 10,753.32 | 1.64 | 10,753.32 | 1.64 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 1,498.50 | 0.23 | 1,498.50 | 0.23 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 26,245.51 | 4.00 | 26,245.51 | 4.00 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,804.36 | 0.43 | 2,804.36 | 0.43 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 2,324.16 | 0.35 | 2,324.16 | 0.35 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 125.00 | 0.02 | 125.00 | 0.02 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 38.10 | 0.01 | 38.10 | 0.01 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 19.43 | 0.00 | 19.43 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 5,311.05 | 0.81 | 5,311.05 | 0.81 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 50.00 | 0.01 | 50.00 | 0.01 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 757.00 | 0.12 | 757.00 | 0.12 |
| Contract - Landscaping | 16,037.50 | 2.45 | 16,037.50 | 2.45 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 1,745.00 | 0.27 | 1,745.00 | 0.27 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 18,589.50 | 2.84 | 18,589.50 | 2.84 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 97,116.99 | 14.82 | 97,116.99 | 14.82 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 97,116.99 | 14.82 | 97,116.99 | 14.82 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 6,770.00 | 1.03 | 6,770.00 | 1.03 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 1,104.48 | 0.17 | 1,104.48 | 0.17 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 7,874.48 | 1.20 | 7,874.48 | 1.20 |
| | | | | |
| TOTAL OPERATING EXPENSES | 310,494.80 | 47.38 | 310,494.80 | 47.38 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | 0.00 | -25.00 | 0.00 |
| Late Charges | -100.00 | -0.02 | -100.00 | -0.02 |
| Damages & Cleaning Fees | 136.00 | 0.02 | 136.00 | 0.02 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | -247.02 | -0.04 | -247.02 | -0.04 |
| TOTAL OTHER INCOME | -236.02 | -0.04 | -236.02 | -0.04 |
| | | | | |
| NET OPERATING INCOME | 345,110.95 | 52.66 | 345,110.95 | 52.66 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 201,207.50 | 30.70 | 201,207.50 | 30.70 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 201,207.50 | 30.70 | 201,207.50 | 30.70 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 143,903.45 | 21.96 | 143,903.45 | 21.96 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 293,527.26 | 44.79 | 293,527.26 | 44.79 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 31,999.98 | 4.88 | 31,999.98 | 4.88 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,067.16 | 0.16 | 1,067.16 | 0.16 |
| Closing Cost Amortization | 1,724.28 | 0.26 | 1,724.28 | 0.26 |
| Loan Fee Amortization | 5,440.26 | 0.83 | 5,440.26 | 0.83 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 333,758.94 | 50.93 | 333,758.94 | 50.93 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -189,855.49 | -28.97 | -189,855.49 | -28.97 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -189,855.49 | -28.97 | -189,855.49 | -28.97 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 9,000.00 | 103,244.07 | 94,244.07 |
| 1015 -Reserve Account | 2,896,643.00 | 23,091.10 | -2,873,551.90 |
| Escrow Account | 0.00 | 500,260.51 | 500,260.51 |
| **Total Cash** | **2,905,643.00** | **626,595.68** | **-2,279,047.32** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 9,000.00 | 103,244.07 | 94,244.07 |
| 1015 -Reserve Account | 2,896,643.00 | 23,091.10 | -2,873,551.90 |
| Escrow Account | 0.00 | 500,260.51 | 500,260.51 |
| **Total Cash** | **2,905,643.00** | **626,595.68** | **-2,279,047.32** |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1992 of 2121

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 48, LLC
**for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

 (i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of
    the current fiscal year; and

    b.the prior fiscal year.

 (ii) For subsequent reports, since the closing date of the last report.


   Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities'
records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities.  The
Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1993
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Investors 48, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI. The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 1994
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 48, LLC appears to be owed approximately $1,015,681.41 by Professional Financial Investors, Inc. in intercompany receivables.

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1996
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name Professional Financial Investors, Inc.

Case number 20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1997 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** Professional Investors 49, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1998 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** Professional Investors 49, LLC **as of** 9/2/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 1999
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 5,000.00 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 495,000.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 500,000.00 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 0.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 0.00 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL CURRENT ASSETS | 500,000.00 |
| | |
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Land | 0.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 0.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | 0.00 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2001 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Accum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 0.00 |
| A/A Closing Costs | 0.00 |
| Syndication Costs | 0.00 |
| Loan Fees | 0.00 |
| Accum Amort Loan Fees | 0.00 |
| Personal Property | 0.00 |
| Accum Depreciation Personal Property | 0.00 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |

Wednesday, September 02, 2020
12:29 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 0.00 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 0.00 |
| 2019 T/O Outside Vendor | 0.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| Accum Deprec - Capital Improvements | 0.00 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 0.00 |
| Due To/From 16914 | 0.00 |
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL ASSETS | 500,000.00 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 0.00 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 0.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 0.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 0.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 500,000.00 |
| Capital Receivable | 0.00 |

Wednesday, September 02, 2020
12:29 PM

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---:|
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | 0.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | 0.00 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 500,000.00 |
| TOTAL LIABILITIES & EQUITY | 500,000.00 |
| | |
| Total of All | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 2009 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 3,523.82 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 362.71 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 3,886.53 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 1,469.33 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 1,469.33 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 3,968.24 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | -5,150.58 |
| TOTAL RESERVES & PREPAIDS | -1,182.34 |
| TOTAL CURRENT ASSETS | 4,173.52 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2010
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 1,482,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 5,871,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -106,745.46 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Ingacio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Wednesday, September 02, 2020
12:30 PM

# Balance Sheet

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 7,246,254.54 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 16,926.12 |
| A/A Closing Costs | -573.76 |
| Syndication Costs | 0.00 |
| Loan Fees | 42,373.33 |
| Accum Amort Loan Fees | -2,118.66 |
| Personal Property | 190,000.00 |
| Accum Depreciation Personal Property | -19,000.02 |
| Organization Costs | 57,500.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 285,107.01 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2014 of 2121

# Balance Sheet

| | Current Balance |
|---|---:|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 0.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 0.00 |
| 2018 T/O Misc. Exp. | 0.00 |
| 2018 T/O Materials | 0.00 |
| 2018 T/O Outside Vendor | 0.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 0.00 |
| 2019 T/O Misc. Exp. | 0.00 |
| 2019 T/O Materials | 0.00 |
| 2019 T/O Outside Vendor | 0.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 203,691.87 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 40,037.65 |
| 2020 T/O Outside Vendor | 55,621.27 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 299,350.79 |
| Accum Deprec - Capital Improvements | 1,218.48 |
| NET CAPITALIZED IMPROVEMENTS | 298,132.31 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Wednesday, September 02, 2020
12:30 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 0.00 |
| 300 Due To/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 500.00 |
| Due To/From GP | 417,300.00 |
| Due To/From 16914 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2017
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Due To/From PISF, Inc. | 0.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 417,800.00 |
| TOTAL ASSETS | 8,251,467.38 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 74,886.37 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 1,488.33 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 76,374.70 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 0.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 17,525.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 4,150,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 4,167,525.00 |
| TOTAL LIABILITIES | 4,243,899.70 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 3,810,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 340,000.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -52,153.95 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | 0.00 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -90,278.37 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 4,007,567.68 |
| TOTAL LIABILITIES & EQUITY | 8,251,467.38 |
| Total of All | 0.00 |

Wednesday, September 02, 2020
12:30 PM

**Exhibit A-2: Statement of Income (*Loss*) for** Professional Investors 49, LLC **for period ending** 9/2/2020

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2021
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:31 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 0.00 | 0.00 | 0.00 | 0.00 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:31 PM

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Garbage & Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 2027 of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEBT SERVICE EXPENSE** | | | | |
| Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPREC. & AMORT. EXPENSES** | | | | |
| Building Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME TAX EXPENSE** | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| **K-1 and Other Items** | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 258,360.28 | 99.70 | 258,360.28 | 99.70 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 780.25 | 0.30 | 780.25 | 0.30 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 259,140.53 | 100.00 | 259,140.53 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 36,003.00 | 13.89 | 36,003.00 | 13.89 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 50.97 | 0.02 | 50.97 | 0.02 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,619.65 | 1.01 | 2,619.65 | 1.01 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 38,673.62 | 14.92 | 38,673.62 | 14.92 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 10,735.00 | 4.14 | 10,735.00 | 4.14 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 103.00 | 0.04 | 103.00 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 7.28 | 0.00 | 7.28 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,535.41 | 0.98 | 2,535.41 | 0.98 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 13,380.69 | 5.16 | 13,380.69 | 5.16 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 5,200.00 | 2.01 | 5,200.00 | 2.01 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 2,166.67 | 0.84 | 2,166.67 | 0.84 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 11,406.36 | 4.40 | 11,406.36 | 4.40 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 15,423.48 | 5.95 | 15,423.48 | 5.95 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 34,196.51 | 13.20 | 34,196.51 | 13.20 |
| | | | | |
| **UTILITIES EXPENSE** | | | | |
| Gas & Electricity | 1,989.07 | 0.77 | 1,989.07 | 0.77 |
| Utilities Credits or rebates | -271.80 | -0.10 | -271.80 | -0.10 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,077.88 | 1.57 | 4,077.88 | 1.57 |
| Garbage & Trash Removal | 10,906.57 | 4.21 | 10,906.57 | 4.21 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 16,701.72 | 6.44 | 16,701.72 | 6.44 |
| | | | | |
| **REPAIRS & MAINTENANCE** | | | | |
| R&M Unit | 480.92 | 0.19 | 480.92 | 0.19 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 235.88 | 0.09 | 235.88 | 0.09 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 4,333.62 | 1.67 | 4,333.62 | 1.67 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:30 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 79.20 | 0.03 | 79.20 | 0.03 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 375.00 | 0.14 | 375.00 | 0.14 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 201.20 | 0.08 | 201.20 | 0.08 |
| R&M - Electrical Supplies | 45.79 | 0.02 | 45.79 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 148.40 | 0.06 | 148.40 | 0.06 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 6.97 | 0.00 | 6.97 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 321.69 | 0.12 | 321.69 | 0.12 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 21.77 | 0.01 | 21.77 | 0.01 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,528.50 | 0.59 | 1,528.50 | 0.59 |
| R&M - Painting Supplies | 305.64 | 0.12 | 305.64 | 0.12 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,084.58 | 3.12 | 8,084.58 | 3.12 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2033
of 2121

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 875.00 | 0.34 | 875.00 | 0.34 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 600.00 | 0.23 | 600.00 | 0.23 |
| Contract - Landscaping | 8,800.00 | 3.40 | 8,800.00 | 3.40 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 10,275.00 | 3.96 | 10,275.00 | 3.96 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 30,901.37 | 11.92 | 30,901.37 | 11.92 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 30,901.37 | 11.92 | 30,901.37 | 11.92 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,190.76 | 1.62 | 4,190.76 | 1.62 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:30 PM

# Income Statement
Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 4,190.76 | 1.62 | 4,190.76 | 1.62 |
| | | | | |
| TOTAL OPERATING EXPENSES | 156,404.25 | 60.36 | 156,404.25 | 60.36 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -150.00 | -0.06 | -150.00 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | -1,900.00 | -0.73 | -1,900.00 | -0.73 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -1,000.00 | -0.39 | -1,000.00 | -0.39 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -3,075.00 | -1.19 | -3,075.00 | -1.19 |
| | | | | |
| NET OPERATING INCOME | 105,811.28 | 40.83 | 105,811.28 | 40.83 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 66,146.39 | 25.53 | 66,146.39 | 25.53 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 66,146.39 | 25.53 | 66,146.39 | 25.53 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 39,664.89 | 15.31 | 39,664.89 | 15.31 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 106,745.46 | 41.19 | 106,745.46 | 41.19 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 19,000.02 | 7.33 | 19,000.02 | 7.33 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,218.48 | 0.47 | 1,218.48 | 0.47 |
| Closing Cost Amortization | 860.64 | 0.33 | 860.64 | 0.33 |
| Loan Fee Amortization | 2,118.66 | 0.82 | 2,118.66 | 0.82 |

Wednesday, September 02, 2020
12:30 PM

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 129,943.26 | 50.14 | 129,943.26 | 50.14 |
| NET INC.(LOSS) BEF.TAXES | -90,278.37 | -34.84 | -90,278.37 | -34.84 |
| INCOME TAX EXPENSE |  |  |  |  |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS)BK | -90,278.37 | -34.84 | -90,278.37 | -34.84 |
| K-1 and Other Items |  |  |  |  |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** Professional Investors 49, LLC **for period ending** 9/2/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a.the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2037 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com



# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:31 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 0.00 | 0.00 | 0.00 | 0.00 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities Credits or rebates | 0.00 | 0.00 | 0.00 | 0.00 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Garbage & Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 0.00 | 0.00 | 0.00 | 0.00 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Closing Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Fee Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **Adjustments** | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |

| **Period to Date** | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 5,000.00 | 5,000.00 |
| 1015 -Reserve Account | 0.00 | 495,000.00 | 495,000.00 |
| **Total Cash** | **0.00** | **500,000.00** | **500,000.00** |

| **Year to Date** | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 0.00 | 5,000.00 | 5,000.00 |
| 1015 -Reserve Account | 0.00 | 495,000.00 | 495,000.00 |
| **Total Cash** | **0.00** | **500,000.00** | **500,000.00** |

Wednesday, September 02, 2020
12:31 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 258,360.28 | 99.70 | 258,360.28 | 99.70 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 780.25 | 0.30 | 780.25 | 0.30 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 259,140.53 | 100.00 | 259,140.53 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 36,003.00 | 13.89 | 36,003.00 | 13.89 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 50.97 | 0.02 | 50.97 | 0.02 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 2,619.65 | 1.01 | 2,619.65 | 1.01 |

Wednesday, September 02, 2020
12:32 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Paid | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL RENTING EXPENSE | 38,673.62 | 14.92 | 38,673.62 | 14.92 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 10,735.00 | 4.14 | 10,735.00 | 4.14 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 103.00 | 0.04 | 103.00 | 0.04 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 7.28 | 0.00 | 7.28 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 2,535.41 | 0.98 | 2,535.41 | 0.98 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 13,380.69 | 5.16 | 13,380.69 | 5.16 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 5,200.00 | 2.01 | 5,200.00 | 2.01 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 2,166.67 | 0.84 | 2,166.67 | 0.84 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 11,406.36 | 4.40 | 11,406.36 | 4.40 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 15,423.48 | 5.95 | 15,423.48 | 5.95 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, September 02, 2020
12:32 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 34,196.51 | 13.20 | 34,196.51 | 13.20 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 1,989.07 | 0.77 | 1,989.07 | 0.77 |
| Utilities Credits or rebates | -271.80 | -0.10 | -271.80 | -0.10 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 4,077.88 | 1.57 | 4,077.88 | 1.57 |
| Garbage & Trash Removal | 10,906.57 | 4.21 | 10,906.57 | 4.21 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 16,701.72 | 6.44 | 16,701.72 | 6.44 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 480.92 | 0.19 | 480.92 | 0.19 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 235.88 | 0.09 | 235.88 | 0.09 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 4,333.62 | 1.67 | 4,333.62 | 1.67 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 79.20 | 0.03 | 79.20 | 0.03 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 375.00 | 0.14 | 375.00 | 0.14 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 201.20 | 0.08 | 201.20 | 0.08 |
| R&M - Electrical Supplies | 45.79 | 0.02 | 45.79 | 0.02 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 148.40 | 0.06 | 148.40 | 0.06 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 6.97 | 0.00 | 6.97 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 321.69 | 0.12 | 321.69 | 0.12 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 21.77 | 0.01 | 21.77 | 0.01 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 1,528.50 | 0.59 | 1,528.50 | 0.59 |
| R&M - Painting Supplies | 305.64 | 0.12 | 305.64 | 0.12 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 8,084.58 | 3.12 | 8,084.58 | 3.12 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 875.00 | 0.34 | 875.00 | 0.34 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 600.00 | 0.23 | 600.00 | 0.23 |
| Contract - Landscaping | 8,800.00 | 3.40 | 8,800.00 | 3.40 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 10,275.00 | 3.96 | 10,275.00 | 3.96 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 30,901.37 | 11.92 | 30,901.37 | 11.92 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 30,901.37 | 11.92 | 30,901.37 | 11.92 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,190.76 | 1.62 | 4,190.76 | 1.62 |
| Earthquake Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 4,190.76 | 1.62 | 4,190.76 | 1.62 |
| | | | | |
| TOTAL OPERATING EXPENSES | 156,404.25 | 60.36 | 156,404.25 | 60.36 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | -25.00 | -0.01 | -25.00 | -0.01 |
| Late Charges | -150.00 | -0.06 | -150.00 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | -1,900.00 | -0.73 | -1,900.00 | -0.73 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | -1,000.00 | -0.39 | -1,000.00 | -0.39 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -3,075.00 | -1.19 | -3,075.00 | -1.19 |
| | | | | |
| NET OPERATING INCOME | 105,811.28 | 40.83 | 105,811.28 | 40.83 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 66,146.39 | 25.53 | 66,146.39 | 25.53 |
| Deed Of Trust Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 66,146.39 | 25.53 | 66,146.39 | 25.53 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | 39,664.89 | 15.31 | 39,664.89 | 15.31 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 106,745.46 | 41.19 | 106,745.46 | 41.19 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 19,000.02 | 7.33 | 19,000.02 | 7.33 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 1,218.48 | 0.47 | 1,218.48 | 0.47 |
| Closing Cost Amortization | 860.64 | 0.33 | 860.64 | 0.33 |
| Loan Fee Amortization | 2,118.66 | 0.82 | 2,118.66 | 0.82 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2052 of 2121

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 129,943.26 | 50.14 | 129,943.26 | 50.14 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -90,278.37 | -34.84 | -90,278.37 | -34.84 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| NET INCOME (LOSS)BK | -90,278.37 | -34.84 | -90,278.37 | -34.84 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **Adjustments** | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 5,000.00 | 3,523.82 | -1,476.18 |
| 1015 -Reserve Account | 495,000.00 | 362.71 | -494,637.29 |
| **Total Cash** | **500,000.00** | **3,886.53** | **-496,113.47** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 5,000.00 | 3,523.82 | -1,476.18 |
| 1015 -Reserve Account | 495,000.00 | 362.71 | -494,637.29 |
| **Total Cash** | **500,000.00** | **3,886.53** | **-496,113.47** |

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for** Professional Investors 49, LLC **for period ending** 9/2/2020

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2054 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** Professional Investors 49, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

Professional Investors 49, LLC appears to be owed approximately $417,800 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2056
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2057
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2058 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A: Financial Statements for** PFI Glenwood, LLC

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2059
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit A-1: Balance Sheet for** PFI Glenwood, LLC. **as of** 9/1/2020

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2060
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | 1,336.23 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | 1,336.23 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 154.68 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 154.68 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 9,592.25 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 9,592.25 |
| TOTAL CURRENT ASSETS | 11,083.16 |

Tuesday, September 01, 2020
05:02 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 680,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 2,620,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -210,395.68 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,089,604.32 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 12,393.64 |
| A/A Closing Costs | -1,239.36 |
| Syndication Costs | 0.00 |
| Loan Fees | 21,020.42 |
| Accum Amort Loan Fees | -4,554.42 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -100,000.00 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 27,620.28 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

Tuesday, September 01, 2020
05:02 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 2,600.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 59,830.76 |
| 2018 T/O Misc. Exp. | 3,061.27 |
| 2018 T/O Materials | 11,262.22 |
| 2018 T/O Outside Vendor | 10,485.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 17,449.39 |
| 2019 T/O Misc. Exp. | 4,944.04 |
| 2019 T/O Materials | 10,178.54 |
| 2019 T/O Outside Vendor | 28,620.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 0.00 |
| 2020 T/O Outside Vendor | 0.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 148,431.22 |
| Accum Deprec - Capital Improvements | 18,149.49 |
| NET CAPITALIZED IMPROVEMENTS | 130,281.73 |
| | |
| OTHER ASSETS | |
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2066
of 2121

# Balance Sheet

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | 0.00 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 500,000.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 441,940.64 |
| Due To/From 16914 | 0.00 |

Tuesday, September 01, 2020
05:02 PM

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 291,430.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 1,233,370.64 |
| TOTAL ASSETS | 4,491,960.13 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 909.16 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 0.00 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 0.00 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 909.16 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 1,151,000.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 13,800.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 1,885,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2069 of 2121

# Balance Sheet

Period = Dec 2019
Book = Accrual

| | Current Balance |
|---|---|
| 2nd Deed Duffy Place | 0.00 |
| 1st Mortgage 49 Ignacio | 0.00 |
| 2nd Deed 49 Ignacio | 0.00 |
| TOTAL LONG TERM LIABILITIES | 3,049,800.00 |
| TOTAL LIABILITIES | 3,050,709.16 |
| | |
| EQUITY | |
| Common Stock | 0.00 |
| Capital Contributions | 2,000,000.00 |
| Capital Receivable | 0.00 |
| Less: Repurchased Units | 0.00 |
| TIC Ownership | 0.00 |
| L.P. Distributions | 0.00 |
| G.P. Distributions | 0.00 |
| Premium on Repurch Units | 0.00 |
| Previous Period Adjmts | 0.00 |
| Member Distribution | -228,270.00 |
| Dist. 38 to 20 | 0.00 |
| Dist. 38 to 21 | 0.00 |
| Dist. 37 to 22 | 0.00 |
| Inter Co. PFI - PV1 | 0.00 |
| Inter Co PFI - Gate 5 | 0.00 |
| Inter Co PFI - Duffy | 0.00 |
| Inter Co PFI - Hamm | 0.00 |
| Inter Co PFI - 107 | 0.00 |
| Inter Co PFI - 461 | 0.00 |
| Inter Co PFI - 501 | 0.00 |
| Inter Co PFI - 49 | 0.00 |
| Inter Co PFI - 885 | 0.00 |
| Inter Co. PFI - 515 | -45,739.72 |
| Inter-Co PFI - 355 | 0.00 |
| InterCo PFI - 7200 | 0.00 |
| InterCo PFI-117 | 0.00 |
| InterCo PFI - 7 Merry | 0.00 |
| InterCo PFI - 16914 | 0.00 |
| InterCo PFI - Paul | 0.00 |
| InterCo PFI - 353 | 0.00 |
| InterCo PFI - 1506 | 0.00 |
| InterCo PFI - 1222 | 0.00 |
| InterCo PFI - 419 | 0.00 |
| Inter Co PFI - 19 Merrydale | 0.00 |
| Inter Co PFI - 1129 | 0.00 |
| Inter Co PFI - 1315 | 0.00 |
| Inter-Co. PFI - 1732 | 0.00 |
| Inter-Co PFI-390 | 0.00 |
| Inter Co PFI-santaland | 0.00 |
| Retained Earnings | -144,348.61 |

# Balance Sheet

Period = Dec 2019

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -140,390.70 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,441,250.97 |
| TOTAL LIABILITIES & EQUITY | 4,491,960.13 |
| Total of All | 0.00 |

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---:|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| 1010 - Checking | -953.77 |
| 461 Bank Acct | 0.00 |
| 501 Bank Acct | 0.00 |
| 1015 -Reserve Account | 0.00 |
| 1020 OLD Clearing | 0.00 |
| PFI First Community | 0.00 |
| Clearing | 0.00 |
| PISF Inc. Transfer | 0.00 |
| PFI Cash - Transfer | 0.00 |
| Money Market | 0.00 |
| Escrow Account | 0.00 |
| Fremont Checking Account | 0.00 |
| Interest Cash | 0.00 |
| Petty Cash | 0.00 |
| Cash Hammondale | 0.00 |
| Cash 461 | 0.00 |
| Cash 501 | 0.00 |
| TOTAL CASH | -953.77 |
| | |
| RECEIVABLES | |
| Property Receivables | 0.00 |
| Loan Receivables | 0.00 |
| Other Receivables | 0.00 |
| Officer - Due to/from | 0.00 |
| | |
| ACCOUNTS RECEIVABLES | |
| A/R Rent Due | 75.00 |
| A/R Other - Melissa B | 0.00 |
| A/R Other - People home equity | 0.00 |
| A/R Collections | 0.00 |
| A/R Security Deposits | 0.00 |
| TOTAL ACCOUNTS RECEIVABLES | 75.00 |
| | |
| RESERVES & PREPAIDS | |
| Reserve - Insurance | 12,838.39 |
| Reserve - Improvements | 0.00 |
| Prepaid Maint. Contract | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid - Leasing Comm. | 0.00 |
| Prepaid Mortgage Interest | 0.00 |
| Prepaid Taxes | 0.00 |
| TOTAL RESERVES & PREPAIDS | 12,838.39 |
| TOTAL CURRENT ASSETS | 11,959.62 |

Tuesday, September 01, 2020
05:02 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| FIXED ASSETS | |
| Land - Hammondale | 0.00 |
| Land | 680,000.00 |
| Land - 501 | 0.00 |
| Land - PI 20 LLC | 0.00 |
| Land - 200 Gate 5 | 0.00 |
| Land - Duffy | 0.00 |
| Land - 49 Ignacio | 0.00 |
| Land - 350 Ignacio Suite 200 | 0.00 |
| Land - PI 21 LLC | 0.00 |
| Land 30 Clay Court | 0.00 |
| Land - 690 DeLong | 0.00 |
| Building | 2,620,000.00 |
| Fixtures & Appliances | 0.00 |
| Improvements | 0.00 |
| Additional basis | 0.00 |
| Accum Depreciation | -265,971.41 |
| Building - 501 | 0.00 |
| Accum Depreciation Building - 501 | 0.00 |
| Building - PI 20 | 0.00 |
| A/D Building PI 20 | 0.00 |
| Building - 200 Gate 5 | 0.00 |
| Open | 0.00 |
| Accum Depreciation Gate 5 | 0.00 |
| Buidling Duffy Place | 0.00 |
| Accum Depreciation Duffy Place | 0.00 |
| Building 49 Ignacio | 0.00 |
| Accum Depreciation 49 Ignacio | 0.00 |
| Building - Hammondale | 0.00 |
| Accum Depr Hammondale | 0.00 |
| 350 Ignacio #200 | 0.00 |
| A/D 350 Ignacio #200 | 0.00 |
| 350 Ignacio #101 | 0.00 |
| A/D 350 Ignacio #101 | 0.00 |
| Building - 30 Clay Ct. | 0.00 |
| A/D 30 Clay Ct. | 0.00 |
| Building 690 DeLong | 0.00 |
| A/D Building 690 DeLong | 0.00 |
| 350 Ignacio #103 | 0.00 |
| A/D 350 Inagcio #103 | 0.00 |
| 350 Ignacio #201 | 0.00 |
| 350 Ignacio # 203 | 0.00 |
| A/D 350 Ignacio #203 | 0.00 |
| 350 Ignacio #100 | 0.00 |
| A/D Ignacio #100 | 0.00 |
| 350 Ignacio #300 | 0.00 |
| A/D 350 Ignacio #300 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 2073
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Furniture and Fixtures | 0.00 |
| A/D Furn. & Fixt. | 0.00 |
| Furniture & Fixt Hamm | 0.00 |
| Furniture & Fixt Gate | 0.00 |
| A/D Furn./Fixt. Hamm | 0.00 |
| A/D Furn./Fixt. Gate | 0.00 |
| Computers | 0.00 |
| A/D Computers | 0.00 |
| A/V Equipment | 0.00 |
| Vehicles | 0.00 |
| A/D Vehicles | 0.00 |
| Tenant Imp. 350 Ignacio | 0.00 |
| A/D Tenant Imp. | 0.00 |
| Acum. Gain (Loss) Gate | 0.00 |
| Accum. Gain (Loss) Hamm | 0.00 |
| Acum. Gain (Loss) 501 | 0.00 |
| Accum Gain Loss - 461 | 0.00 |
| Accum Depreciation Fixed Assets | 0.00 |
| NET FIXED ASSETS | 3,034,028.59 |
| | |
| ACQUISITION ASSETS | |
| Closing Costs | 12,393.64 |
| A/A Closing Costs | -1,859.04 |
| Syndication Costs | 0.00 |
| Loan Fees | 21,020.42 |
| Accum Amort Loan Fees | -5,780.61 |
| Personal Property | 100,000.00 |
| Accum Depreciation Personal Property | -100,000.00 |
| Organization Costs | 0.00 |
| Accum Amort Organization Costs | 0.00 |
| NET ACQUISITION ASSETS | 25,774.41 |
| | |
| CAPITALIZED IMPROVEMENTS | |
| Improvements Prior 2000 | 0.00 |
| 2001 Bathroom Improvements | 0.00 |
| 2001 Kitchen Improvements | 0.00 |
| 2001 Floor Improvements | 0.00 |
| 2001 Window Improvements | 0.00 |
| 2001 Building Improvements | 0.00 |
| 2001 Roof Improvements | 0.00 |
| 2001 Other Improvements | 0.00 |
| 2002 Bathroom Improvements | 0.00 |
| 2002 Kitchen Improvements | 0.00 |
| 2002 Floor Improvements | 0.00 |
| 2002 Window Improvements | 0.00 |
| 2002 Building Improvements | 0.00 |
| 2002 Roof Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 2002 Other Improvements | 0.00 |
| 2002 Improvement Salaries | 0.00 |
| 2003 Bathroom Improvements | 0.00 |
| 2003 Kitchen Improvements | 0.00 |
| 2003 Floor Improvements | 0.00 |
| 2003 Window Improvements | 0.00 |
| 461-2003 Windows Improvements | 0.00 |
| 501-2003 Window Improvement | 0.00 |
| 2003 Building Improvements | 0.00 |
| 461-2003 Building Improvements | 0.00 |
| 501-2003 Building Improvements | 0.00 |
| 2003 Roof Improvements | 0.00 |
| 2003 Other Improvements | 0.00 |
| 461-2003 Other Improvements | 0.00 |
| 501-2003 Other Improvements | 0.00 |
| 2004 Bathroom Improvements | 0.00 |
| 2004 Kitchen Improvements | 0.00 |
| 2004 Floor Improvements | 0.00 |
| 461-2004 Floor Improvements | 0.00 |
| 501-2004 Floor Improvements | 0.00 |
| 2004 Window Improvements | 0.00 |
| 461-2004 Window Improvements | 0.00 |
| 501-2004 Window Improvements | 0.00 |
| 2004 Building Improvements | 0.00 |
| 2004 Roof Improvements | 0.00 |
| 2004 Other Improvements | 0.00 |
| 461-2004 Other Improvements | 0.00 |
| 501-2004 Other Improvements | 0.00 |
| 2005 Bathroom Improvements | 0.00 |
| 2005 Kitchen Improvements | 0.00 |
| 461-2005 Kitchen Improvements | 0.00 |
| 501-2005 Kitchen Improvements | 0.00 |
| 2005 Floor Improvements | 0.00 |
| 461-2005 Floor Improvements | 0.00 |
| 501-2005 Floor Improvements | 0.00 |
| 2005 Window Improvements | 0.00 |
| 2005 Building Improvements | 0.00 |
| 2005 Roof Improvements | 0.00 |
| 2005 Other Improvements | 0.00 |
| 461-2005 Other Improvements | 0.00 |
| 501-2005 Other Improvements | 0.00 |
| 2005 Improvement Salaries | 0.00 |
| 2006 Bathroom Improvements | 0.00 |
| 2006 Kitchen Improvements | 0.00 |
| 461-2006 Kitchen Improvements | 0.00 |
| 501-2006 Kitchen Improvements | 0.00 |
| 2006 Floor Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 461-2006 Floor Improvements | 0.00 |
| 501-2006 Floor Improvements | 0.00 |
| 2006 Window Improvements | 0.00 |
| 2006 Building Improvements | 0.00 |
| 461-2006 Building Improvements | 0.00 |
| 501-2006 Building Improvements | 0.00 |
| 2006 Roof Improvements | 0.00 |
| 2006 Other Improvements | 0.00 |
| 2007 Bathroom Improvements | 0.00 |
| 461-2007 Bathroom Improvements | 0.00 |
| 501-2007 Bathroom Improvements | 0.00 |
| 2007 Kitchen Improvements | 0.00 |
| 2007 Floor Improvements | 0.00 |
| 461-2007 Floor Improvements | 0.00 |
| 501-2007 Floor Improvements | 0.00 |
| 2007 Window Improvements | 0.00 |
| 2007 Building Improvements | 0.00 |
| 461-2007 Building Improvements | 0.00 |
| 501-2007 Building Improvements | 0.00 |
| 2007 Roof Improvements | 0.00 |
| 2007 Other Improvements | 0.00 |
| 461-2007 Other Improvements | 0.00 |
| 501-2007 Other Improvements | 0.00 |
| 2008 Bathroom Improvements | 0.00 |
| 461-2008 Bathrooms Improvements | 0.00 |
| 501-2008 Bathroom Improvements | 0.00 |
| 2008 Kitchen Improvements | 0.00 |
| 461-2008 Kitchen Improvements | 0.00 |
| 501-2008 Kitchen Improvements | 0.00 |
| 2008 Floor Improvements | 0.00 |
| 461-2008 Floor Improvements | 0.00 |
| 501-2008 Floor Improvements | 0.00 |
| 2008 Window Improvements | 0.00 |
| 2008 Building Improvements | 0.00 |
| 2008 Roof Improvements | 0.00 |
| 2008 Other Improvements | 0.00 |
| 461-2008 Other Improvements | 0.00 |
| 501-2008 Other Improvements | 0.00 |
| 2009 Bathroom Improvements | 0.00 |
| 2009 Kitchen Improvements | 0.00 |
| 2009 Floor Improvements | 0.00 |
| 2009 Window Improvements | 0.00 |
| 2009 Building Improvements | 0.00 |
| 2009 Roof Improvements | 0.00 |
| 2009 Other Improvements | 0.00 |
| 461-2009 Other Improvements | 0.00 |
| 501-2009 Other Improvements | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| 2010 Other Improvements | 0.00 |
| 2011 Other Improvements | 0.00 |
| 2012 Other Improvements | 0.00 |
| 2013 Other Improvements | 0.00 |
| 2013-Roof Improvement | 0.00 |
| 2014 Other Improvements | 0.00 |
| 2014 T/O Misc. Expense | 0.00 |
| 2014 T/O Materials | 0.00 |
| 2014 T/O Outside Vendor | 0.00 |
| 2014 - Roof | 0.00 |
| 2015 Other Improvements | 0.00 |
| T/O Misc. Exp. | 0.00 |
| 2015 T/O Materiales | 0.00 |
| T/O Outside Vendor | 0.00 |
| 2016 Other Improvements | 0.00 |
| 2016 T/O Misc. Exp. | 0.00 |
| 2016 T/O Materials | 0.00 |
| 2016 T/O outside vendors | 0.00 |
| 2016 Hills Assessments | 0.00 |
| 2017 Other Improvements | 2,600.00 |
| 2017 T/O Misc. Exp. | 0.00 |
| 2017 T/O Materials | 0.00 |
| 2017 T/O Outside Vendor | 0.00 |
| 2017 Hills Assessments | 0.00 |
| 2018 Other Improvements | 59,830.76 |
| 2018 T/O Misc. Exp. | 3,061.27 |
| 2018 T/O Materials | 11,262.22 |
| 2018 T/O Outside Vendor | 10,485.00 |
| 2018 Hills Assessments | 0.00 |
| 2019 Other Improvements | 17,449.39 |
| 2019 T/O Misc. Exp. | 4,944.04 |
| 2019 T/O Materials | 10,178.54 |
| 2019 T/O Outside Vendor | 28,620.00 |
| 2019 Hills Assessments | 0.00 |
| 2020 Other Improvements | 0.00 |
| 2020 T/O Misc. Exp. | 0.00 |
| 2020 T/O Materials | 2,167.37 |
| 2020 T/O Outside Vendor | 9,016.00 |
| 2020 Hills Assessments | 0.00 |
| TOTAL CAPITAL IMPROVEMENTS | 159,614.59 |
| Accum Deprec - Capital Improvements | 30,536.51 |
| NET CAPITALIZED IMPROVEMENTS | 129,078.08 |

OTHER ASSETS

| | |
|---|---|
| Security Deposits | 0.00 |
| Investment - LLC 21 | 0.00 |
| Investment - LLC 24 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2077
of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---|
| Investment - LLC 27 | 0.00 |
| Investment - LLC 28 | 0.00 |
| Investment - LLC 29 | 0.00 |
| Investment - LLC 25 | 0.00 |
| Investment - LLC 26 | 0.00 |
| Investment - LLC 31 | 0.00 |
| Investment - LLC 34 | 0.00 |
| Investment - LLC 35 | 0.00 |
| Investment - LLC 36 | 0.00 |
| Investment LLC 37 | 0.00 |
| Investment LLC 38 | 0.00 |
| Investment - LLC 39 | 0.00 |
| Investment - LLC 40 | 0.00 |
| Investment - LLC 41 | 0.00 |
| Investment - LLC 42 | 0.00 |
| Investment - LLC 43 | 0.00 |
| | 0.00 |
| investment - LLC 45 | 0.00 |
| *Investment in 48* | *0.00* |
| BofA Teller Rental | 0.00 |
| Investment - 16914 | 0.00 |
| Investment - Rafael Gardens | 0.00 |
| Investment - 1129 3rd Street | 0.00 |
| LP Units | 0.00 |
| Investment - US Performing Arts | 0.00 |
| Investment - Marin CoWork | 0.00 |
| Limited Liability Companies | 0.00 |
| | |
| LONG TERM RECEIVABLES | |
| PISF I | 0.00 |
| Duffy Due to/from | 0.00 |
| PISF III | 0.00 |
| PISF IV | 0.00 |
| PISF VI | 0.00 |
| PISF VII | -375.08 |
| PISF IX | 0.00 |
| PISF XI | 0.00 |
| PISF XII | 0.00 |
| PISF XIII | 0.00 |
| PISF XIV | 0.00 |
| PISF XV | 0.00 |
| PISF XVI | 0.00 |
| PISF XVII | 0.00 |
| PISF XVIII | 0.00 |
| 461 Due To/From | 0.00 |
| 501 Due/To From | 0.00 |
| Hammondale Due To/From | 0.00 |

Case: 20-30604   Doc# 154   Filed: 09/23/20   Entered: 09/23/20 19:21:06   Page 2078 of 2121

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| 21 Due/to From | 0.00 |
| In process Lease litigation | 0.00 |
| LLC 20 | 0.00 |
| LLC 21 | 0.00 |
| LLC 22 | 0.00 |
| LLC 23 | 0.00 |
| LLC 24 | 0.00 |
| LLC 25 | 0.00 |
| LLC 26 | 0.00 |
| LLC 27 | 0.00 |
| LLC 28 | 0.00 |
| LLC 29 | 0.00 |
| LLC 30 | 0.00 |
| LLC 30 | 0.00 |
| LLC 31 | 0.00 |
| LLC 32 | 0.00 |
| LLC 33 | 0.00 |
| LLC 34 | 0.00 |
| LLC 35 | 0.00 |
| LLC 36 | 0.00 |
| LLC 37 | 0.00 |
| LLC 38 | 0.00 |
| LLC 39 | 0.00 |
| LLC 40 | 0.00 |
| LLC 41 | 0.00 |
| LLC 42 | 0.00 |
| LLC 43 | 0.00 |
| LLC 44 | 0.00 |
| LLC 45 | 0.00 |
| LLC 46 | 0.00 |
| LLC 47 | 0.00 |
| LLC 48 | 0.00 |
| Due to/from LLC 49 | 0.00 |
| PI LLC 50 | 0.00 |
| PI 51 LLC | 0.00 |
| Due to/from Gate 5 | 0.00 |
| PV 1 Due to/from | 0.00 |
| 885 Due to/from | 0.00 |
| 107 Due to/from | 0.00 |
| 481 Due to/from | 0.00 |
| 515 Due to/from | 500,000.00 |
| 300 Due to/From PISF | 0.00 |
| Paul Drive Due to/from | 0.00 |
| 353 BMK due to/from | 0.00 |
| 49 Ignacio due to/from | 0.00 |
| Due To/From GP | 400,940.64 |
| Due To/From 16914 | 0.00 |

Tuesday, September 01, 2020
05:02 PM

# Balance Sheet

Period = Jul 2020
Book = Accrual

| | Current Balance |
|---|---:|
| Due To/From PISF, Inc. | 291,430.00 |
| Due To/From PIM | 0.00 |
| Note Receivable | 0.00 |
| 7200 Redwood Due to/From | 0.00 |
| 355 Due to / from | 0.00 |
| Due to/from 350 Ignacio Assoc. | 0.00 |
| 1222 Due to/from | 0.00 |
| 419 Prospect due to/from | 0.00 |
| TOTAL LONG TERM RECEIVABLES | 1,191,995.56 |
| TOTAL ASSETS | 4,392,836.26 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| | |
| CURRENT LIABILITIES | |
| Accounts Payable | 3,221.50 |
| Deferred Revenue | 0.00 |
| Unearned Rent | 100.01 |
| FTB Taxes Payable | 0.00 |
| PPP Loan | 0.00 |
| Property Tax Payable | 4,294.99 |
| Insurance Payable | 0.00 |
| Accrued Expenses | 0.00 |
| TOTAL CURRENT LIABILITIES | 7,616.50 |
| | |
| LONG TERM LIABILITIES | |
| Notes Payable | 0.00 |
| Notes Payable LLC 48 | 0.00 |
| Deed of Trust Payable | 1,172,000.00 |
| Accrued Interest | 0.00 |
| Security Deposits Liability | 13,775.00 |
| Security Deposit Clearing | 0.00 |
| Pet Deposit Payable | 0.00 |
| Unearned Income | 0.00 |
| Mortgage Payable | 1,885,000.00 |
| 1st Mortgage 461 | 0.00 |
| 2nd Mortgage 461 | 0.00 |
| 1st Mortgage 501 | 0.00 |
| 1st Deed 350, Suite 201 | 0.00 |
| 2nd Deed 350, Suite 201 | 0.00 |
| 1st Deed 350, Suite 200 | 0.00 |
| First Mortgage 350 Suite 203 | 0.00 |
| 1st Deed 350 Suites 101, 103 | 0.00 |
| Other Liabilities | 0.00 |
| Accum K-1 Losses | 0.00 |
| 1st Mortgage Gate 5 | 0.00 |
| 2nd Deed Gate 5 | 0.00 |
| 1st Mortgage Duffy Place | 0.00 |

# Balance Sheet

Period = Jul 2020
Book = Accrual

|                                      | Current Balance |
|--------------------------------------|----------------:|
| 2nd Deed Duffy Place                 | 0.00 |
| 1st Mortgage 49 Ignacio              | 0.00 |
| 2nd Deed 49 Ignacio                  | 0.00 |
| TOTAL LONG TERM LIABILITIES          | 3,070,775.00 |
| TOTAL LIABILITIES                    | 3,078,391.50 |
|                                      | |
| EQUITY                               | |
| Common Stock                         | 0.00 |
| Capital Contributions                | 2,000,000.00 |
| Capital Receivable                   | 0.00 |
| Less: Repurchased Units              | 0.00 |
| TIC Ownership                        | 0.00 |
| L.P. Distributions                   | 0.00 |
| G.P. Distributions                   | 0.00 |
| Premium on Repurch Units             | 0.00 |
| Previous Period Adjmts               | 0.00 |
| Member Distribution                  | -235,763.15 |
| Dist. 38 to 20                       | 0.00 |
| Dist. 38 to 21                       | 0.00 |
| Dist. 37 to 22                       | 0.00 |
| Inter Co. PFI - PV1                  | 0.00 |
| Inter Co PFI - Gate 5                | 0.00 |
| Inter Co PFI - Duffy                 | 0.00 |
| Inter Co PFI - Hamm                  | 0.00 |
| Inter Co PFI - 107                   | 0.00 |
| Inter Co PFI - 461                   | 0.00 |
| Inter Co PFI - 501                   | 0.00 |
| Inter Co PFI - 49                    | 0.00 |
| Inter Co PFI - 885                   | 0.00 |
| Inter Co. PFI - 515                  | -45,739.72 |
| Inter-Co PFI - 355                   | 0.00 |
| InterCo PFI - 7200                   | 0.00 |
| InterCo PFI-117                      | 0.00 |
| InterCo PFI - 7 Merry                | 0.00 |
| InterCo PFI - 16914                  | 0.00 |
| InterCo PFI - Paul                   | 0.00 |
| InterCo PFI - 353                    | 0.00 |
| InterCo PFI - 1506                   | 0.00 |
| InterCo PFI - 1222                   | -35,000.00 |
| InterCo PFI - 419                    | 0.00 |
| Inter Co PFI - 19 Merrydale          | 0.00 |
| Inter Co PFI - 1129                  | 0.00 |
| Inter Co PFI - 1315                  | 0.00 |
| Inter-Co. PFI - 1732                 | 0.00 |
| Inter-Co PFI-390                     | 0.00 |
| Inter Co PFI-santaland               | 0.00 |
| Retained Earnings                    | -284,739.31 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2081
of 2121

# Balance Sheet

Period = Jul 2020

Book = Accrual

| | Current Balance |
|---|---|
| Retained Earingins - Owned Properties | 0.00 |
| K1-Losses | 0.00 |
| Net Income (Loss) Current | -84,313.06 |
| Appliance Depreciation | 0.00 |
| TOTAL EQUITY | 1,314,444.76 |
| TOTAL LIABILITIES & EQUITY | 4,392,836.26 |
| | |
| Total of All | 0.00 |

**Exhibit A-2: Statement of Income (*Loss*) for** PFI Glenwood, LLC **for period ending** 9/1/2020

[Provide a statement of income (*loss*) for the following periods:

   (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

   (ii) For subsequent reports, since the closing date of the last report.

   Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2083 of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 259,175.00 | 99.91 | 259,175.00 | 99.91 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 199.46 | 0.08 | 199.46 | 0.08 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 29.68 | 0.01 | 29.68 | 0.01 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL INCOME** | 259,404.14 | 100.00 | 259,404.14 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 17,020.83 | 6.56 | 17,020.83 | 6.56 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 236.21 | 0.09 | 236.21 | 0.09 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 1,500.00 | 0.58 | 1,500.00 | 0.58 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -75.00 | -0.03 | -75.00 | -0.03 |
| Credit Check Fees Paid | 28.90 | 0.01 | 28.90 | 0.01 |
| TOTAL RENTING EXPENSE | 18,710.94 | 7.21 | 18,710.94 | 7.21 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 408.60 | 0.16 | 408.60 | 0.16 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 408.60 | 0.16 | 408.60 | 0.16 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 4,500.96 | 1.74 | 4,500.96 | 1.74 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 8,354.72 | 3.22 | 8,354.72 | 3.22 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 15,550.50 | 5.99 | 15,550.50 | 5.99 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement
Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 28,406.18 | 10.95 | 28,406.18 | 10.95 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 4,440.62 | 1.71 | 4,440.62 | 1.71 |
| Utilities Credits or rebates | -89.72 | -0.03 | -89.72 | -0.03 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,830.54 | 1.09 | 2,830.54 | 1.09 |
| Garbage & Trash Removal | 9,293.10 | 3.58 | 9,293.10 | 3.58 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 16,474.54 | 6.35 | 16,474.54 | 6.35 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,453.10 | 0.95 | 2,453.10 | 0.95 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,092.00 | 0.42 | 1,092.00 | 0.42 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 2,272.42 | 0.88 | 2,272.42 | 0.88 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,667.95 | 0.64 | 1,667.95 | 0.64 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 9.12 | 0.00 | 9.12 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 48.95 | 0.02 | 48.95 | 0.02 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 15.06 | 0.01 | 15.06 | 0.01 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 115.00 | 0.04 | 115.00 | 0.04 |
| R&M - Painting Supplies | 16.60 | 0.01 | 16.60 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,690.20 | 2.96 | 7,690.20 | 2.96 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 516.00 | 0.20 | 516.00 | 0.20 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | | | | |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2088
of 2121

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,724.50 | 1.05 | 2,724.50 | 1.05 |
| Contract R&M | 2,415.00 | 0.93 | 2,415.00 | 0.93 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 14,450.00 | 5.57 | 14,450.00 | 5.57 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 20,105.50 | 7.75 | 20,105.50 | 7.75 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 51,737.79 | 19.94 | 51,737.79 | 19.94 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 51,737.79 | 19.94 | 51,737.79 | 19.94 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,424.21 | 2.86 | 7,424.21 | 2.86 |
| Earthquake Insurance | 3,701.12 | 1.43 | 3,701.12 | 1.43 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,125.33 | 4.29 | 11,125.33 | 4.29 |
| | | | | |
| TOTAL OPERATING EXPENSES | 154,659.08 | 59.62 | 154,659.08 | 59.62 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | -69.14 | -0.03 | -69.14 | -0.03 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -150.00 | -0.06 | -150.00 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -219.14 | -0.08 | -219.14 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 104,964.20 | 40.46 | 104,964.20 | 40.46 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 75,352.56 | 29.05 | 75,352.56 | 29.05 |
| Deed Of Trust Interest | 49,034.52 | 18.90 | 49,034.52 | 18.90 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 124,387.08 | 47.95 | 124,387.08 | 47.95 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -19,422.88 | -7.49 | -19,422.88 | -7.49 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 95,272.68 | 36.73 | 95,272.68 | 36.73 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 18,149.49 | 7.00 | 18,149.49 | 7.00 |
| Closing Cost Amortization | 1,239.36 | 0.48 | 1,239.36 | 0.48 |
| Loan Fee Amortization | 4,554.42 | 1.76 | 4,554.42 | 1.76 |

# Income Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 119,215.95 | 45.96 | 119,215.95 | 45.96 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -138,638.83 | -53.45 | -138,638.83 | -53.45 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,751.87 | 0.68 | 1,751.87 | 0.68 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,751.87 | 0.68 | 1,751.87 | 0.68 |
| | | | | |
| NET INCOME (LOSS)BK | -140,390.70 | -54.12 | -140,390.70 | -54.12 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME | | | | |
| Rent Income | 155,350.00 | 99.35 | 155,350.00 | 99.35 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 863.16 | 0.55 | 863.16 | 0.55 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 152.44 | 0.10 | 152.44 | 0.10 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 156,365.60 | 100.00 | 156,365.60 | 100.00 |
| | | | | |
| EXPENSES | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| RENTING EXPENSES | | | | |
| Vacancy Loss | 8,662.50 | 5.54 | 8,662.50 | 5.54 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

## Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -50.00 | -0.03 | -50.00 | -0.03 |
| Credit Check Fees Paid | 57.80 | 0.04 | 57.80 | 0.04 |
| TOTAL RENTING EXPENSE | 8,670.30 | 5.54 | 8,670.30 | 5.54 |
| | | | | |
| ADMINISTRATIVE EXPENSES | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 444.30 | 0.28 | 444.30 | 0.28 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 444.30 | 0.28 | 444.30 | 0.28 |
| | | | | |
| MANAGEMENT EXPENSES | | | | |
| Manager - Apartment Unit | 2,625.56 | 1.68 | 2,625.56 | 1.68 |
| PFI-Mgr Apartment | 15,050.00 | 9.62 | 15,050.00 | 9.62 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 4,630.92 | 2.96 | 4,630.92 | 2.96 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 9,321.00 | 5.96 | 9,321.00 | 5.96 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
04:59 PM

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 31,627.48 | 20.23 | 31,627.48 | 20.23 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,962.66 | 1.89 | 2,962.66 | 1.89 |
| Utilities Credits or rebates | -53.60 | -0.03 | -53.60 | -0.03 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,393.86 | 2.17 | 3,393.86 | 2.17 |
| Garbage & Trash Removal | 5,763.34 | 3.69 | 5,763.34 | 3.69 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 12,066.26 | 7.72 | 12,066.26 | 7.72 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 726.39 | 0.46 | 726.39 | 0.46 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 145.42 | 0.09 | 145.42 | 0.09 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 564.55 | 0.36 | 564.55 | 0.36 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 182.00 | 0.12 | 182.00 | 0.12 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 9.68 | 0.01 | 9.68 | 0.01 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2.67 | 0.00 | 2.67 | 0.00 |
| R&M - Painting Supplies | 87.18 | 0.06 | 87.18 | 0.06 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 1,717.89 | 1.10 | 1,717.89 | 1.10 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,480.00 | 0.95 | 1,480.00 | 0.95 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 420.00 | 0.27 | 420.00 | 0.27 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 25.00 | 0.02 | 25.00 | 0.02 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 455.00 | 0.29 | 455.00 | 0.29 |
| Contract - Landscaping | 6,200.00 | 3.97 | 6,200.00 | 3.97 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 8,580.00 | 5.49 | 8,580.00 | 5.49 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 30,262.83 | 19.35 | 30,262.83 | 19.35 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 30,262.83 | 19.35 | 30,262.83 | 19.35 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,209.31 | 2.69 | 4,209.31 | 2.69 |
| Earthquake Insurance | 2,325.75 | 1.49 | 2,325.75 | 1.49 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Income Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 6,535.06 | 4.18 | 6,535.06 | 4.18 |
| | | | | |
| TOTAL OPERATING EXPENSES | 99,904.12 | 63.89 | 99,904.12 | 63.89 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -150.00 | -0.10 | -150.00 | -0.10 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -152.50 | -0.10 | -152.50 | -0.10 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -302.50 | -0.19 | -302.50 | -0.19 |
| | | | | |
| NET OPERATING INCOME | 56,763.98 | 36.30 | 56,763.98 | 36.30 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 44,533.16 | 28.48 | 44,533.16 | 28.48 |
| Deed Of Trust Interest | 25,035.26 | 16.01 | 25,035.26 | 16.01 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 69,568.42 | 44.49 | 69,568.42 | 44.49 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -12,804.44 | -8.19 | -12,804.44 | -8.19 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 55,575.73 | 35.54 | 55,575.73 | 35.54 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 12,283.74 | 7.86 | 12,283.74 | 7.86 |
| Closing Cost Amortization | 722.96 | 0.46 | 722.96 | 0.46 |
| Loan Fee Amortization | 1,226.19 | 0.78 | 1,226.19 | 0.78 |

# Income Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 69,808.62 | 44.64 | 69,808.62 | 44.64 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -82,613.06 | -52.83 | -82,613.06 | -52.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 1.09 | 1,700.00 | 1.09 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 1.09 | 1,700.00 | 1.09 |
| | | | | |
| NET INCOME (LOSS)BK | -84,313.06 | -53.92 | -84,313.06 | -53.92 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit A-3: Statement of Cash Flows for** PFI Glenwood, LLC **for period ending** 9/1/2020

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System.

Case: 20-30604      Doc# 154      Filed: 09/23/20      Entered: 09/23/20 19:21:06      Page 2100
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME |  |  |  |  |
| Rent Income | 259,175.00 | 99.91 | 259,175.00 | 99.91 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 199.46 | 0.08 | 199.46 | 0.08 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 29.68 | 0.01 | 29.68 | 0.01 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 259,404.14 | 100.00 | 259,404.14 | 100.00 |
| EXPENSES |  |  |  |  |
| Cost of Goods Sold |  |  |  |  |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE |  |  |  |  |
| RENTING EXPENSES |  |  |  |  |
| Vacancy Loss | 17,020.83 | 6.56 | 17,020.83 | 6.56 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 236.21 | 0.09 | 236.21 | 0.09 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 1,500.00 | 0.58 | 1,500.00 | 0.58 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -75.00 | -0.03 | -75.00 | -0.03 |
| Credit Check Fees Paid | 28.90 | 0.01 | 28.90 | 0.01 |
| TOTAL RENTING EXPENSE | 18,710.94 | 7.21 | 18,710.94 | 7.21 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 408.60 | 0.16 | 408.60 | 0.16 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 408.60 | 0.16 | 408.60 | 0.16 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 4,500.96 | 1.74 | 4,500.96 | 1.74 |
| PFI-Mgr Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 8,354.72 | 3.22 | 8,354.72 | 3.22 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 15,550.50 | 5.99 | 15,550.50 | 5.99 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2102
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 28,406.18 | 10.95 | 28,406.18 | 10.95 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 4,440.62 | 1.71 | 4,440.62 | 1.71 |
| Utilities Credits or rebates | -89.72 | -0.03 | -89.72 | -0.03 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 2,830.54 | 1.09 | 2,830.54 | 1.09 |
| Garbage & Trash Removal | 9,293.10 | 3.58 | 9,293.10 | 3.58 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 16,474.54 | 6.35 | 16,474.54 | 6.35 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 2,453.10 | 0.95 | 2,453.10 | 0.95 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 1,092.00 | 0.42 | 1,092.00 | 0.42 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 2,272.42 | 0.88 | 2,272.42 | 0.88 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 1,667.95 | 0.64 | 1,667.95 | 0.64 |
| R&M - Electrical Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscaping Supplies | 9.12 | 0.00 | 9.12 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 48.95 | 0.02 | 48.95 | 0.02 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 2104
of 2121

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 15.06 | 0.01 | 15.06 | 0.01 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 115.00 | 0.04 | 115.00 | 0.04 |
| R&M - Painting Supplies | 16.60 | 0.01 | 16.60 | 0.01 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 7,690.20 | 2.96 | 7,690.20 | 2.96 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 516.00 | 0.20 | 516.00 | 0.20 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 2,724.50 | 1.05 | 2,724.50 | 1.05 |
| Contract R&M | 2,415.00 | 0.93 | 2,415.00 | 0.93 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Landscaping | 14,450.00 | 5.57 | 14,450.00 | 5.57 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 20,105.50 | 7.75 | 20,105.50 | 7.75 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 51,737.79 | 19.94 | 51,737.79 | 19.94 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 51,737.79 | 19.94 | 51,737.79 | 19.94 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 7,424.21 | 2.86 | 7,424.21 | 2.86 |
| Earthquake Insurance | 3,701.12 | 1.43 | 3,701.12 | 1.43 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 11,125.33 | 4.29 | 11,125.33 | 4.29 |
| | | | | |
| TOTAL OPERATING EXPENSES | 154,659.08 | 59.62 | 154,659.08 | 59.62 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | -69.14 | -0.03 | -69.14 | -0.03 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -150.00 | -0.06 | -150.00 | -0.06 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -219.14 | -0.08 | -219.14 | -0.08 |
| | | | | |
| NET OPERATING INCOME | 104,964.20 | 40.46 | 104,964.20 | 40.46 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 75,352.56 | 29.05 | 75,352.56 | 29.05 |
| Deed Of Trust Interest | 49,034.52 | 18.90 | 49,034.52 | 18.90 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 124,387.08 | 47.95 | 124,387.08 | 47.95 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -19,422.88 | -7.49 | -19,422.88 | -7.49 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 95,272.68 | 36.73 | 95,272.68 | 36.73 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 18,149.49 | 7.00 | 18,149.49 | 7.00 |
| Closing Cost Amortization | 1,239.36 | 0.48 | 1,239.36 | 0.48 |
| Loan Fee Amortization | 4,554.42 | 1.76 | 4,554.42 | 1.76 |

Tuesday, September 01, 2020
05:01 PM

# Cash Flow Statement

Period = Jan 2019-Dec 2019
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 119,215.95 | 45.96 | 119,215.95 | 45.96 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -138,638.83 | -53.45 | -138,638.83 | -53.45 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,751.87 | 0.68 | 1,751.87 | 0.68 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,751.87 | 0.68 | 1,751.87 | 0.68 |
| | | | | |
| NET INCOME (LOSS)BK | -140,390.70 | -54.12 | -140,390.70 | -54.12 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,999.05 | 1,336.23 | -5,662.82 |
| Total Cash | 6,999.05 | 1,336.23 | -5,662.82 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 6,999.05 | 1,336.23 | -5,662.82 |
| Total Cash | 6,999.05 | 1,336.23 | -5,662.82 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Investment 16914 | 0.00 | 0.00 | 0.00 | 0.00 |
| open | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Due/to From | 0.00 | 0.00 | 0.00 | 0.00 |
| **INCOME** | | | | |
| Rent Income | 155,350.00 | 99.35 | 155,350.00 | 99.35 |
| Prepaid Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry income | 863.16 | 0.55 | 863.16 | 0.55 |
| Commercial Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Year Recovery Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Income | 152.44 | 0.10 | 152.44 | 0.10 |
| Storage Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Return Prep. Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| G.P. Fee Income | 0.00 | 0.00 | 0.00 | 0.00 |
| LLC Distribution Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Partnership Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Commission income | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Units | 0.00 | 0.00 | 0.00 | 0.00 |
| Gain on Sale of Property | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INCOME | 156,365.60 | 100.00 | 156,365.60 | 100.00 |
| | | | | |
| **EXPENSES** | | | | |
| Cost of Goods Sold | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSE | | | | |
| | | | | |
| **RENTING EXPENSES** | | | | |
| Vacancy Loss | 8,662.50 | 5.54 | 8,662.50 | 5.54 |
| Promo/Move-In Incentives | 0.00 | 0.00 | 0.00 | 0.00 |
| Referral Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| Section 125 Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen PRWCPTC | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Marketing Tools | 0.00 | 0.00 | 0.00 | 0.00 |
| Signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Do not use me | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Renting Expenses | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, September 01, 2020
05:00 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020

Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Bad Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Check Fees Rcvd | -50.00 | -0.03 | -50.00 | -0.03 |
| Credit Check Fees Paid | 57.80 | 0.04 | 57.80 | 0.04 |
| TOTAL RENTING EXPENSE | 8,670.30 | 5.54 | 8,670.30 | 5.54 |
| | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Temp. Help | 0.00 | 0.00 | 0.00 | 0.00 |
| Consultants | 0.00 | 0.00 | 0.00 | 0.00 |
| Administaff | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Collection Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Prof. Fees KC | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Bottled Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| NextGen Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Licenses, Fees & Permits | 444.30 | 0.28 | 444.30 | 0.28 |
| Security Patrol | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Luncheon Meetings | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Servicing Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Promotions - Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| 461- Net loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| 501-Net Loss (income) | 0.00 | 0.00 | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 444.30 | 0.28 | 444.30 | 0.28 |
| | | | | |
| **MANAGEMENT EXPENSES** | | | | |
| Manager - Apartment Unit | 2,625.56 | 1.68 | 2,625.56 | 1.68 |
| PFI-Mgr Apartment | 15,050.00 | 9.62 | 15,050.00 | 9.62 |
| Ass't Mgr Apartment Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| Apart Janitorial/Groundskeeper | 0.00 | 0.00 | 0.00 | 0.00 |
| Manager Salary | 4,630.92 | 2.96 | 4,630.92 | 2.96 |
| Manager Utility Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| Offsite Mgt Fee PFI | 9,321.00 | 5.96 | 9,321.00 | 5.96 |
| Finders Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Interior Lobby Plants | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Corp. Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Office Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| Mgt. Co. Auto | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Client Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Misc Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Education | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MANAGEMENT E... | 31,627.48 | 20.23 | 31,627.48 | 20.23 |
| | | | | |
| UTILITIES EXPENSE | | | | |
| Gas & Electricity | 2,962.66 | 1.89 | 2,962.66 | 1.89 |
| Utilities Credits or rebates | -53.60 | -0.03 | -53.60 | -0.03 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Water | 3,393.86 | 2.17 | 3,393.86 | 2.17 |
| Garbage & Trash Removal | 5,763.34 | 3.69 | 5,763.34 | 3.69 |
| Contract-haulwrig | 0.00 | 0.00 | 0.00 | 0.00 |
| Cable TV | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone/Internet/Fax | 0.00 | 0.00 | 0.00 | 0.00 |
| Pagers/2 Ways | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITIES EXPENSE | 12,066.26 | 7.72 | 12,066.26 | 7.72 |
| | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R&M Unit | 726.39 | 0.46 | 726.39 | 0.46 |
| R&M-bbsteam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing | 145.42 | 0.09 | 145.42 | 0.09 |
| R&M-deep | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-jdcom | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-1st Class | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Roofing | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Miscellaneous | 564.55 | 0.36 | 564.55 | 0.36 |
| R&M - Windows | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R & M- fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-Ignacio Hill Association | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-mcd | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| R&M - pritim | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M-kellys appliance center | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - rolgar | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Friedman's | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - knilou | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - mfence | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - g&a | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - paving & Concrete | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Outside Vendor | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Misc. Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - A&V | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning - garale | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pest Control | 182.00 | 0.12 | 182.00 | 0.12 |
| Landscaping Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Supervisor Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint. Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Painting Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Improvement Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Electrical Supplies | 9.68 | 0.01 | 9.68 | 0.01 |
| R&M - Landscaping Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-fairlumb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-depot | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-horizon | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Pool Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-marcone | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-color | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-msm | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-nat | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novb | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-novglass | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-orchid | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-peach | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-pini | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies - Kelly Moore | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Salsbury | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Sun Iron Works | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - Water | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies-Cal-Steam | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Plumbing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Dept. Supp. - galrog | 0.00 | 0.00 | 0.00 | 0.00 |
| Supply - Grainger | 0.00 | 0.00 | 0.00 | 0.00 |
| Welcome office supp. & signs | 0.00 | 0.00 | 0.00 | 0.00 |
| Maint - Supplies fans | 0.00 | 0.00 | 0.00 | 0.00 |
| Dept. Supplies - CP | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Dabrans | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies Dept. curbappeal | 0.00 | 0.00 | 0.00 | 0.00 |
| Supp-Whiteside | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc. Small Purchases | 0.00 | 0.00 | 0.00 | 0.00 |
| Small Tools & Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Locks & Keys | 2.67 | 0.00 | 2.67 | 0.00 |
| R&M - Painting Supplies | 87.18 | 0.06 | 87.18 | 0.06 |
| R&M - Roofing Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - Door/Window Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M - HVAC Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Service, Late, Finance Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REP. & MAINTENANCE | 1,717.89 | 1.10 | 1,717.89 | 1.10 |
| | | | | |
| CONTRACT MAINTENANCE | | | | |
| Contract-Bath | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Calif | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-cas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-deason | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-delta | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-dorius | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Kone | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Charlie's Maint & ... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Avilas Maint & carpe... | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-pcon | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-oroszi | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roto | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-roys | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-silvas | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-spartan | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - transbay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - fire master | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Fire Safety Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - milpac | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Counter | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor-Brinks Home Sec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - bucks | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - Stripe | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - wk | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - bludol | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Able | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Contract - Mainstay | 0.00 | 0.00 | 0.00 | 0.00 |
| Contractor - pro - tech | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - thoseguy | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - kevmar | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-PoolCraft, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Solarcraft | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-servpro | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract northgut | 0.00 | 0.00 | 0.00 | 0.00 |
| contract-terminix | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Scent Tek | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Plumbing/Sewer | 1,480.00 | 0.95 | 1,480.00 | 0.95 |
| Contract - Electrical & Lighting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - HVAC Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract R&M | 420.00 | 0.27 | 420.00 | 0.27 |
| Cont.Carpet Clean/Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Janitorial Serv. | 25.00 | 0.02 | 25.00 | 0.02 |
| Contract - Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pest Control | 455.00 | 0.29 | 455.00 | 0.29 |
| Contract - Landscaping | 6,200.00 | 3.97 | 6,200.00 | 3.97 |
| contract-Garcia's Landscape | 0.00 | 0.00 | 0.00 | 0.00 |
| Dugdales Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Pinedas Tree Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract All phase Excavating | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract-Summit Tree Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Pool Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Elevator Maint. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Appliance Rep. | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Roof Maint | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract - Parking Lot Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CONTRACT MAINT. | 8,580.00 | 5.49 | 8,580.00 | 5.49 |
| | | | | |
| TAXES | | | | |
| Real Estate Taxes | 30,262.83 | 19.35 | 30,262.83 | 19.35 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL TAX EXPENSE | 30,262.83 | 19.35 | 30,262.83 | 19.35 |
| | | | | |
| INSURANCE EXPENSE | | | | |
| Package Insurance | 4,209.31 | 2.69 | 4,209.31 | 2.69 |
| Earthquake Insurance | 2,325.75 | 1.49 | 2,325.75 | 1.49 |
| Umbrella Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Flood Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Ins./Spec.Assesment | 0.00 | 0.00 | 0.00 | 0.00 |
| Tenant Disc. Ins. | 0.00 | 0.00 | 0.00 | 0.00 |
| Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Medical - Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers' Comp. Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Practices Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INSURANCE EXPENSE | 6,535.06 | 4.18 | 6,535.06 | 4.18 |
| | | | | |
| TOTAL OPERATING EXPENSES | 99,904.12 | 63.89 | 99,904.12 | 63.89 |
| | | | | |
| OTHER INCOME | | | | |
| Tenant Asst. Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Pet Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Vending | 0.00 | 0.00 | 0.00 | 0.00 |
| NSF Check Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Late Charges | -150.00 | -0.10 | -150.00 | -0.10 |
| Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Forfeited Tenant Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| T/O - S/D Charges to Tenant | -152.50 | -0.10 | -152.50 | -0.10 |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| HVAC Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | -302.50 | -0.19 | -302.50 | -0.19 |
| | | | | |
| NET OPERATING INCOME | 56,763.98 | 36.30 | 56,763.98 | 36.30 |
| | | | | |
| DEBT SERVICE EXPENSE | | | | |
| Mortgage Interest | 44,533.16 | 28.48 | 44,533.16 | 28.48 |
| Deed Of Trust Interest | 25,035.26 | 16.01 | 25,035.26 | 16.01 |
| 1st Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2nd Deed of Trust Gate5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Expense Corporate | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Payable Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Affiliate Loan Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEBT SERVICE EXP. | 69,568.42 | 44.49 | 69,568.42 | 44.49 |
| | | | | |
| NET INC.BEFORE DEP.& TAX | -12,804.44 | -8.19 | -12,804.44 | -8.19 |
| | | | | |
| DEPREC. & AMORT. EXPENSES | | | | |
| Building Depreciation | 55,575.73 | 35.54 | 55,575.73 | 35.54 |
| F&F Hamm Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Personal Prop. Deprec. | 0.00 | 0.00 | 0.00 | 0.00 |
| Appliances Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| Cap. Improvement Deprec. | 12,283.74 | 7.86 | 12,283.74 | 7.86 |
| Closing Cost Amortization | 722.96 | 0.46 | 722.96 | 0.46 |
| Loan Fee Amortization | 1,226.19 | 0.78 | 1,226.19 | 0.78 |

Tuesday, September 01, 2020
05:00 PM

# Cash Flow Statement

Period = Jan 2020-Jul 2020
Book = Accrual

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Org. Cost Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Software Devel. Amort. | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation Expense Corp. | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DEPREC. & AMORT. | 69,808.62 | 44.64 | 69,808.62 | 44.64 |
| | | | | |
| NET INC.(LOSS) BEF.TAXES | -82,613.06 | -52.83 | -82,613.06 | -52.83 |
| | | | | |
| INCOME TAX EXPENSE | | | | |
| Federal Income Tax Exp. | 0.00 | 0.00 | 0.00 | 0.00 |
| FTB Tax Expense | 1,700.00 | 1.09 | 1,700.00 | 1.09 |
| Taxes - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| TOTAL INCOME TAX EXPENSE | 1,700.00 | 1.09 | 1,700.00 | 1.09 |
| | | | | |
| NET INCOME (LOSS)BK | -84,313.06 | -53.92 | -84,313.06 | -53.92 |
| | | | | |
| K-1 and Other Items | | | | |
| K-1 Losses | 0.00 | 0.00 | 0.00 | 0.00 |
| K-1 Income Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Temporary Distribution | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Adjustments | | | | |
| Outside Management Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Outside Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ADMINISTRATIVE EXP | 0.00 | 0.00 | 0.00 | 0.00 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 1,336.23 | -953.77 | -2,290.00 |
| Total Cash | 1,336.23 | -953.77 | -2,290.00 |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010 - Checking | 1,336.23 | -953.77 | -2,290.00 |
| Total Cash | 1,336.23 | -953.77 | -2,290.00 |

Tuesday, September 01, 2020
05:00 PM

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for PFI Glenwood, LLC for period ending 9/1/2020**

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

The Debtor's professionals are in the process of conducting a forensic review of the Debtor's and controlled entities' records necessary to determine changes in the shareholders'/partners' equity ownership for the controlled entities. The Debtor will submit an updated report to the Court once this information is available.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2117
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com


**Exhibit B: Description of Operations for** PFI Glenwood, LLC

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]
The source of this information is derived for the company's Accounting System.

The Controlled Non-Debtor Entity owns a residential property which is operated by PFI.  The units are leased as residences to tenants.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 2118
of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]
The source of this information is derived for the companies' Accounting System.

PFI Glenwood, LLC appears to be owed approximately $291,430 by Professional Investors Security Fund, Inc. and $900,940 by Professional Financial Investors, Inc. in intercompany receivables.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 2119
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

The source of this information is derived for the company's Accounting System and conversations with the remaining employees of the company.

Tax liabilities are not allocated among or between any other Controlled Non-Debtor Entity.

Case: 20-30604     Doc# 154     Filed: 09/23/20     Entered: 09/23/20 19:21:06     Page 2120
of 2121

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor Name  Professional Financial Investors, Inc.

Case number  20-30604

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

Based on a review of the Non-Debtor Entity's Accounting System records and conversations with current employees, the Debtor is not aware of any payments made or obligations incurred by the Controlled Non-Debtor Entity that would otherwise be payable by Debtor.

Case: 20-30604    Doc# 154    Filed: 09/23/20    Entered: 09/23/20 19:21:06    Page 2121 of 2121


American LegalNet, Inc.
www.FormsWorkFlow.com