# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: Professional Financial Investors, Inc. | **Case No.** _____20-30604_____ |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** ___9/30/2020___     **PETITION DATE:** ___7/26/2020___

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in ___$1___

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $2,251,901 | $2,068,529 | |
| | b. Total Assets | $80,129,199 | $80,299,292 | $80,356,451 |
| | c. Current Liabilities | $483,759 | $565,142 | |
| | d. Total Liabilities | $81,216,566 | $81,324,679 | $81,004,858 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $940,771 | $1,159,534 | $2,191,728 |
| | b. Total Disbursements | $814,497 | $970,134 | $1,784,631 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $126,274 | $189,400 | $407,097 |
| | d. Cash Balance Beginning of Month | $727,074 | $537,674 | $446,251 |
| | e. Cash Balance End of Month (c + d) | $853,348 | $727,074 | $853,348 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($471,290) | ($1,068,356) | ($1,539,646) |
| 5. | **Account Receivables (Pre and Post Petition)** | $483,760 | $372,551 | |
| 6. | **Post-Petition Liabilities** | $81,216,566 | $81,324,679 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $71,695 | $0 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes ___ ;     U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: ___10/20/2020 0:00___     _____
Responsible Individual

Revised 1/1/98

**STATEMENT OF OPERATIONS**

**(General Business Case)**

For the Month Ended          09/30/20

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $872,790 | $844,536 | $28,254 | 1 | Gross Sales | $1,930,987 | $844,536 |
| $0 | $0 | $0 | 2 | less: Sales Returns & Allowances | | $0 |
| $872,790 | $844,536 | $28,254 | 3 | Net Sales | $1,930,987 | $844,536 |
| $0 | $0 | $0 | 4 | less: Cost of Goods Sold          (Schedule 'B') | | $0 |
| $872,790 | $844,536 | $28,254 | 5 | Gross Profit | $1,930,987 | $844,536 |
| $0 | $0 | $0 | 6 | Interest | | $0 |
| $0 | $0 | $0 | 7 | Other Income: | | $0 |
| $0 | $0 | $0 | 8 | | | $0 |
| $0 | $0 | $0 | 9 | | | $0 |
| $872,790 | $844,536 | $28,254 | 10 | **Total Revenues** | $1,930,987 | $844,536 |
| | | | | **Expenses:** | | |
| | $0 | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | $0 |
| $256,006 | $273,262 | $17,256 | 12 | Salaries | $584,017 | $273,262 |
| $0 | $0 | $0 | 13 | Commissions | $0 | $0 |
| $0 | $0 | $0 | 14 | Contract Labor | $0 | $0 |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | $0 |
| $9,675 | $9,675 | ($0) | 16 | Real Property | $11,036 | $9,675 |
| $61,043 | $61,914 | $871 | 17 | Insurance | $128,281 | $61,914 |
| $0 | | | 18 | Management Fees | $0 | $0 |
| $271,783 | | ($271,783) | 19 | Depreciation | $576,070 | $0 |
| | | | | Taxes: | | |
| $18,908 | $19,891 | $983 | 20 | Employer Payroll Taxes | $43,346 | $19,891 |
| $132,643 | $94,205 | ($38,438) | 21 | Real Property Taxes | $248,383 | $94,205 |
| $0 | $0 | $0 | 22 | Other Taxes | $0 | $0 |
| $0 | $0 | $0 | 23 | Other Selling | $0 | $0 |
| $0 | $0 | $0 | 24 | Other Administrative | $0 | |
| **$308,470** | | ($308,470) | 25 | Interest - Deeds of Trusts | $616,940 | $0 |
| | $0 | $0 | 26 | Other Expenses: | $0 | $0 |
| $149,074 | $162,341 | $13,267 | 27 | Property Expense: Mortgage Payments | $350,369 | $162,341 |
| $44,360 | $38,474 | ($5,886) | 28 | Property Expense: Utilities | $91,629 | $38,474 |
| $45,097 | $35,867 | ($9,230) | 29 | Property Expense: Repairs & Maintenance | $89,164 | $49,214 |
| $13,740 | $25,290 | $11,550 | 30 | Property Expense: Building Security | $44,811 | $25,290 |
| $0 | $22,858 | $22,858 | 31 | Property Expense: Bad Debt | $25,987 | $22,858 |
| $8,852 | $20,744 | $11,892 | 32 | Property Expense: Bldg. Association Dues | $34,339 | $20,744 |
| $0 | $8,000 | $8,000 | 33 | Property Expense: Credit Card Charges | $10,165 | $18,000 |
| $3,870 | $7,695 | $3,825 | 34 | Property Expense: Automobile | $12,565 | $7,695 |
| $5,146 | $5,323 | $177 | 34a | Property Expense: Bldg. Mgrs. Rent Allowance | $11,469 | $5,323 |
| $15,411 | $14,286 | ($1,125) | 34b | Property Expense:  All Others | $32,121 | $14,286 |
| $0 | $0 | $0 | 34c | Annual Accounting Software Subscription | $63,451 | $0 |
| $0 | $0 | $0 | 34d | One Time: IT Archiving Project for Investigation | $24,846 | $0 |
| $0 | $0 | $0 | 34e | One Time: High Speed Scanner for Investigation | $6,294 | $0 |
| $1,344,080 | $799,825 | ($544,255) | 35 | **Total Expenses** | $3,005,285 | $823,172 |
| ($471,290) | $44,711 | ($516,001) | 36 | Subtotal | ($1,074,298) | $21,364 |
| | | | | **Reorganization Items:** | | |
| $0 | $278,000 | $278,000 | 37 | Professional Fees - CRO/Forensics/Director | $455,673 | |
| $0 | $0 | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| | $0 | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| | $0 | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| | $0 | $0 | 41 | U.S. Trustee Quarterly Fees | $0 | |
| | $0 | $0 | 42 | | $0 | |
| $0 | $278,000 | ($278,000) | 43 | **Total Reorganization Items** | $455,673 | $0 |
| ($471,290) | ($233,289) | ($238,001) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($618,625) | $21,364 |
| $0 | $0 | $0 | 45 | Federal & State Income Taxes | | |
| ($471,290) | ($233,289) | ($238,001) | 46 | **Net Profit (Loss)** | ($618,625) | $21,364 |

Case: 20-30604    Doc# 216    Filed: 10/21/20    Entered: 10/21/20 21:01:54    Page 2 of 103

Revised 1/1/98

19    **Depreciation:** The forecast was prepared principally on a cash basis, so depreciation expense of $271,783 was not included, creating an unfavorable variance.

21    **Real Property Taxes:** The company received new tax bills in September of 2020 increasing the P&L accrual to $132,643. The forecast amount of $94,205 was based on 2019 tax bills.

25    **Interest - Deeds of Trust:** The forecast did not include any accrual for interest on Deeds of Trust due to uncertainty regarding future treatment.

28    **Utilities**: The $5,886 variance was attributed to higher than anticipated consumption.

29    **Repairs & Maintenance:** The $9,230 unfavorable variance was due to timing of work.

30    **Building Security Expenses**: The $11,550 favorable variance was due to invoicing delays by vendor.

31    **Bad Debt Expense:** The $22,858 favorable variance was due to deferred recognition of potential payment defaults.

32    **Building Association Dues**: The $11,892 favorable variance was due to lower than anticipated billings.

33    **Credit Card Charges:** The $8,000 favorable variance was the result of recording transaction as a prepaid expense.

34    **Automobile:** The $3,825 favorable variance was due to timing of employee expense report submissions.

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____09/30/20_____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $753,349 |
| 2 | Cash and cash equivalents - restricted | | $100,000 |
| 3 | Accounts receivable (net) | A | $483,760 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $325,545 |
| 6 | Professional retainers | | $494,000 |
| 7 | Other: Receivables | | $95,247 |
| 8 | | | |
| 9 | **Total Current Assets** | | $2,251,901 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $61,682,445 |
| 11 | Machinery and equipment | D | $1,693 |
| 12 | Furniture and fixtures | D | $332,246 |
| 13 | Office equipment | D | $97,055 |
| 14 | Leasehold improvements | D | $9,999,822 |
| 15 | Vehicles | D | $215,432 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $72,328,693 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $0 |
| 24 | Other Assets | | $16,632,678 |
| 25 | Long Term Receivables | | ($11,084,073) |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $5,548,604 |
| 29 | **Total Assets** | | $80,129,199 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $322,957 |
| 33 | Income taxes | | $199 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $143,099 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:    Unearned Rent | | $20,771 |
| 42 |      PPP Loan | | ($3,267) |
| 43 |      I | | |
| 44 | **Total Current Liabilities** | | $483,759 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | $80,732,807 |
| 46 | **Total Post-Petition Liabilities** | | $81,216,566 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $81,216,566 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | $0 |
| 53 | Common Stock | | $8,000 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | All Other Equity | | ($1,095,367) |
| 58 | Market value adjustment | | $0 |
| 59 | **Total Equity (Deficit)** | | ($1,087,367) |
| 60 | **Total Liabilities and Equity (Deficit)** | | $80,129,199 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $37,230 | $71,405 | |
| 31-60 Days | $17,647 | $32,332 | |
| 61-90 Days | $25 | $39,363 | $71,695 |
| 91+ Days | $428,859 | $0 | |
| Total accounts receivable/payable | $483,760 | $143,099 | Note 1 below |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $483,760 | Note 2 below | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | **Inventory Beginning of Month** | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

### Method of Inventory Control

Do you have a functioning perpetual inventory system?

Yes _____    No _____

How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____

Date of last physical inventory was _____

Date of next physical inventory is _____

### Inventory Valuation Methods

Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other _____
Explain

---

Note 1:  The A/P Aging is $8,105.51 lower than the General Ledger and this schedule yields a negative variance $23,003.83 causing B/S to be understated.

Note 2:  Excludes net intercompany (LP/LLC) Long Term Receivable balance totaling 11,084,073.

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| Land, Building & Office Suites | | $70,459,249 |
| Accumulated Depreciation | | ($8,776,804) |
| | | |
| | | |
| | | |
| Total | $0 | $61,682,445 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| A/V Equipment | | $1,693 |
| | | |
| | | |
| Total | $0 | $1,693 |
| | | |
| Furniture & Fixtures - | | |
| Furniture & Fixtures | | $343,526 |
| Accumulated Depreciation | | ($11,281) |
| | | |
| Total | $0 | $332,246 |
| | | |
| Office Equipment - | | |
| Computers | | $294,853 |
| Accumulated Depreciation | | ($197,798) |
| Total | $0 | $97,055 |
| | | |
| Leasehold Improvements - | | |
| Tenant Improvements | | $102,074 |
| Accumulated Depreciation Fixed Assets | | ($435,683) |
| Net Acquisition Assets | | $3,060,822 |
| Net Capitalization Improvements | | $7,272,609 |
| Total | $0 | $9,999,822 |
| | | |
| Vehicles - | | |
| Vehicles | | $344,421 |
| Accumulated Depreciation | | ($128,989) |
| | | |
| Total | $0 | $215,432 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| FICA - Employee | $0 | $0 | $0 | $0 | $0 |
| FICA - Employer | $0 | $0 | $0 | $0 | $0 |
| Unemployment (FUTA) | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| Unemployment (UT) | $0 | $0 | $0 | $0 | $0 |
| Disability Insurance (DI) | $0 | $0 | $0 | $0 | $0 |
| Empl. Training Tax (ETT) | $0 | $0 | $0 | $0 | $0 |
| Sales | $0 | $0 | $0 | $0 | $0 |
| Excise | $0 | $0 | $0 | $0 | $0 |
| Real property | $0 | $0 | $0 | $0 | $0 |
| Personal property | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $0 | $0 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | | | | |
| Account No. | | | | |
| Account Purpose | | | | |
| Balance, End of Month | | | | |
| Total Funds on Hand for all Accounts | $0 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended    09/30/20

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $577,499 | $1,452,920 * |
| 2 | Cash Received from Sales | $2,387 | $2,387 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Management Fees and Admin Costs | $360,886 | $736,422 |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $940,771 | $2,191,728 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | | |
| 14 | Selling | | |
| 15 | Administrative | | |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | | |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | | |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 | Employee Withholding | | |
| 29 | Employer Payroll Taxes | | |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | | |
| 32 | Other Cash Outflows: | | |
| 33 | Operating | $459,439 | $1,087,345 |
| 34 | SG&A | $181,176 | $359,563 |
| 35 | Monthly Mortgage Payments (Principal & Interest & Interest only) | $173,882 | $337,723 |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $814,497 | $1,784,631 |
| 39 | **Net Increase (Decrease) in Cash** | $126,274 | $407,097 |
| 40 | **Cash Balance, Beginning of Period** | $727,074 | $446,251 * |
| 41 | **Cash Balance, End of Period** | $853,348 | $853,348 |

* Cash receipts adjusted to include July 26 to July 31 rent collections; cash balance adjusted to July 26 beginning cash balance.

Revised 1/1/98

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    09/30/20

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $292,025 | $565,905 |
| 2 | Rent/Leases Collected | $677,048 | $1,446,416 |
| 3 | Interest Received | $0 | $0 |
| 4 | Cash Paid to Suppliers | $24,828 | $39,566 |
| 5 | Cash Paid for Selling Expenses | $1,979 | $3,841 |
| 6 | Cash Paid for Administrative Expenses | $162,925 | $459,015 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | $0 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $149,074 | $312,914 |
| 10 | Cash Paid for Net Payroll and Benefits | $24,900 | $42,167 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $244,621 | $500,215 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $1,191 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $18,908 | $38,799 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $132,643 | $132,643 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | $0 | $0 |
| 21 | Insurance Expense | $28,467 | $65,927 |
| 22 | Utilities Expense | $44,360 | $44,360 |
| 23 | Contract Maintenance | $20,269 | $20,269 |
| 24 | Outside Services | ($586) | ($26,278) |
| 25 | Bank Charges | ($197) | ($1,157) |
| 26 | Association Dues | ($8,852) | ($27,709) |
| 26a | T/O - S/D Charges to Tenant | ($540) | ($540) |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $126,275 | $407,098 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | $0 | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $0 |
| 31 | | $0 | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $126,275 | $407,098 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | $0 | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $0 | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 40 | Capital Contributions | $0 | $0 |
| 41 | Principal Payments | $0 | $0 |
| 42 | | $0 | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $126,275 | $407,098 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $727,074 | $446,251 |
| 46 | **Cash and Cash Equivalents at End of Month** | $853,349 | $853,349 |

Case: 20-30604    Doc# 216    Filed: 10/21/20    Entered: 10/21/20 21:01:54    Page 10 of
103

Revised 1/1/98

| Professional Financial Investors, Inc.<br>September Financial Cash Reconciliation Analysis | Financial Results | | | |
|---|---|---|---|---|
| | Forecast<br>Month End<br>9/30/2020 | Actual<br>Month End<br>9/30/2020 | Variance<br>Analysis | Description of Variance |
| **Beginning Balance** | $ 627,074 | $ 627,074 | | |
| **Restricted Cash** | $ 100,000 | $ 100,000 | | |
| | | | | |
| **Other Cash Collections** | | | | |
| Management Fees (Paid from LPs & LLCs to PFI) | $ 133,465 | $ 137,380 | $ 3,915 | Timing; collected amounts due in prior month |
| Admin Fees (All properties: payroll allocation, repairs & maintenance | 105,256 | 223,505 | 118,249 | Timing; collected amounts due in prior month |
| Recovery of cash through restitution payment received | - | - | - | |
| Proceeds from Sale of Property (1) | - | - | - | |
| **Total Collections** | **$ 965,795** | **$ 1,087,960** | **$ 122,165** | |
| | | | | |
| **Rent Receipts (2)** | | | | |
| PFI dba Duffy Place - **Duffy Place** | $ 79,586 | $ 77,741 | $ (1,845) | Tenants did not pay all rents due |
| PFI dba Gate 5 - **Mariners Landing** | 31,462 | 28,622 | (2,840) | Tenants did not pay all rents due |
| PFI dba 107 Marin Apartments - **107 Marin** | 20,000 | 17,876 | (2,124) | Tenants did not pay all rents due |
| PFI dba 1129 - **1129 3rd Street Apartments** | 5,856 | 7,775 | 1,919 | |
| PFI dba 117-121 Paul Drive - **Urban Business Center** | 17,446 | 18,352 | 906 | |
| PFI dba Rafael Gardens Apartments - **San Rafael Gardens** | 25,043 | 22,243 | (2,801) | Tenants did not pay all rents due |
| PFI dba 1506 Novato Court Apartments - **Novato Apartments** | 11,320 | 10,825 | (495) | |
| PFI dba 353 Bel Marin Keys - **The Keys Center** | 36,664 | 26,661 | (10,003) | Tenants did not pay all rents due |
| PFI dba 355 Redwood Manor Apartments - **Redwood Manor** | 17,018 | 16,235 | (783) | |
| PFI dba 390 Woodland Ave. - **Woodland Apartments** | 13,575 | 15,883 | 2,308 | |
| PFI dba 419 Prospect Dr. - **419 Prospect Drive** | 22,227 | 20,320 | (1,907) | |
| PFI dba 461 Ignacio Blvd. - **Ignacio Hills Tennis & Gardens** | 27,221 | 24,975 | (2,246) | |
| PFI dba 501 Ignacio Blvd. - **Ignacio Hills Tennis & Gardens** | 24,703 | 24,413 | (290) | |
| PFI dba 515 Brookside Apartments - **Brookside** | 19,723 | 24,436 | 4,713 | Tenants paid past-due rents in their September rent payment |
| PFI dba 7200 Redwood Blvd. - **North Bay Business Center** | 103,184 | 98,077 | (5,107) | |
| PFI dba 885 Broadway Apartments - **885 Broadway** | 31,879 | 29,120 | (2,759) | |
| PFI dba Hammondale Apartments - **Hammondale** | 12,288 | 10,177 | (2,111) | Tenants did not pay all rents due |
| PFI dba ILane Ignacio Lane - **Ignacio Lane** | 14,800 | 13,720 | (1,080) | |
| PFI dba Merrvdale Apartments - **Merrvdale View Apartments** | 15,983 | 15,354 | (630) | |
| PFI dba Pacheco Villa 1 - **Pacheco Villa** | 36,575 | 35,530 | (1,045) | |
| PFI 350 Ignacio Blvd (Bank of America rents space for ATM mach | 2,195 | 4,390 | 2,195 | Collected both August & September rents in September |
| PFI dba Santa House - **Santa Land** | - | - | - | |
| 16914 Sonoma - TIC - **16914 Sonoma Highway** | 37,071 | 37,162 | 91 | |
| **Total Rent Receipts** | **$ 605,819** | **$ 579,885** | **$ (25,934)** | |
| | | | | |
| **Total Cash Generated from Operations** | **$ 1,571,614** | **$ 1,667,845** | **$ 96,231** | |
| | | | | |
| **Disbursements (3)** | | | | |
| PFI dba Duffy Place - **Duffy Place** | $ 34,318 | $ 27,892 | $ (6,426) | Timing of payments; expenses consistent month over month |
| PFI dba Gate 5 - **Mariners Landing** | 22,931 | 38,589 | 15,658 | Timing of payments; expenses consistent month over month |
| PFI dba 107 Marin Apartments - **107 Marin** | 18,000 | 10,000 | (8,000) | Timing of payments; expenses consistent month over month |
| PFI dba 1129 - **1129 3rd Street Apartments** | 1,796 | 1,284 | (512) | Timing of payments; expenses consistent month over month |
| PFI dba 117 Paul Dr - **Urban Business Center** | 11,468 | 14,658 | 3,190 | Timing of payments; expenses consistent month over month |
| PFI dba Rafael Gardens Apartments - **San Rafael Gardens** | 22,759 | 21,173 | (1,586) | Timing of payments; expenses consistent month over month |
| PFI dba 1506 Novato Court Apartments - **Novato Apartments** | 13,290 | 7,044 | (6,246) | Timing of payments; expenses consistent month over month |
| PFI dba 353 Bel Marin Keys - **The Keys Center** | 26,442 | 21,040 | (5,402) | Timing of payments; expenses actually increased $5k for HVAC repairs (post-September payment) |
| PFI dba 355 Redwood Manor Apartments - **Redwood Manor** | 9,929 | 9,170 | (759) | |
| PFI dba 390 Woodland Ave. - **Woodland Apartments** | 8,084 | 7,121 | (963) | |
| PFI dba 419 Prospect Dr. - **419 Prospect Drive** | 13,237 | 10,276 | (2,961) | Timing of payments; expenses consistent month over month |
| PFI dba 461 Ignacio Blvd. - **Ignacio Hills Tennis & Gardens** | 12,827 | 15,837 | 3,010 | Timing of payments; expenses consistent month over month |
| PFI dba 501 Ignacio Blvd. - **Ignacio Hills Tennis & Gardens** | 8,512 | 7,051 | (1,461) | Timing of payments; expenses consistent month over month |
| PFI dba 515 Brookside Apartments - **Brookside** | 11,841 | 4,041 | (7,800) | Timing of payments; expenses consistent month over month |
| PFI dba 7200 Redwood Blvd. - **North Bay Business Center** | 49,381 | 48,866 | (515) | |
| PFI dba 885 Broadway Apartments - **885 Broadway** | 19,996 | 16,681 | (3,315) | Timing of payments; expenses consistent month over month |
| PFI dba Hammondale Apartments - **Hammondale** | 9,385 | 8,007 | (1,378) | Timing of payments; expenses consistent month over month |
| PFI dba ILane Ignacio Lane - **Ignacio Lane** | 1,585 | 1,349 | (236) | |
| PFI dba Merrvdale Apartments - **Merrvdale View Apartments** | 9,415 | 6,983 | (2,432) | Timing of payments; expenses consistent month over month |
| PFI dba Santa House - **Santa Land** | 18,323 | 18,396 | 73 | |
| 16914 Sonoma - TIC - **16914 Sonoma Highway** | 7,387 | 9,579 | 2,192 | Unanticipated repair and maintenance fees |
| PFI - 350 Ignacio expenses | 22,501 | 26,278 | 3,777 | Primarily timing of utility (water) billing/payment |
| PFI - 350 Ignacio expenses | 33,912 | 14,089 | (19,823) | September association dues payment delayed until October |
| Payroll | 256,591 | 243,487 | (13,104) | Employee departure and two budgeted positions remain open |
| Payroll taxes | 19,891 | 18,908 | (983) | |
| Benefits | 16,672 | 26,963 | 10,291 | Primarily medical insurance premiums |
| PFI - Other disbursements | | | | |
| Yardi Accounting System - Annual Subscription | - | 63,451 | 63,451 | Annual payments; disbursement initially forecast for August |
| IT Expenses | - | 24,846 | 24,846 | Unanticipated expense for storage of backup data required for forensic investigation |
| Meridian Commercial (Property Valuations) | - | - | - | |
| CalLand (PFI Title Searches) | 15,000 | - | (15,000) | Timing; invoices not received until October |
| Security Costs (350 Ignacio) | - | 7,200 | 7,200 | Security extended through October |
| Insurance (Property, Workers' Comp., Business Practices) | 10,467 | 4,744 | (5,723) | Timing of workers' compensation insurance payment |
| Rent Expense (353 Bell Marin Keys Warehouse) | 9,675 | - | (9,675) | Initially forecast for September; to be paid in October |
| Office expenses (temp help, copier lease, postage) | 8,891 | - | (8,891) | Temp. help not engaged during month; copier lease expired; postage meter not replenished |
| Advertising | 3,779 | - | (3,779) | Timing of payments |
| Auto Expense | 7,077 | 3,674 | (3,403) | Timing of employee expense report submissions |
| Repairs/Maintenance | 4,789 | 4,053 | (736) | |
| Telephone/Utilities | 3,708 | 3,795 | 87 | |
| Apartment unit turnover expense (4) | - | - | - | |
| Credit Card (Debit Bento Card) | 10,000 | 10,000 | - | |
| All other OpEx (5) | - | - | - | |
| Prior period adjustment | - | 57,974 | 57,974 | Represents outstanding checks not yet reconciled |
| **Total Disbursements** | **$ 753,859** | **$ 814,497** | **$ 2,664** | |
| | | | | |
| **Net Cash from Operations** | **$ 817,755** | **$ 853,348** | **$ 35,593** | |
| | | | | |
| **Professional Fees - Disbursements (6)** | | | | |
| Independent Director | $ - | $ - | $ - | |
| Armanino - CRO/Operations (7) | - | - | - | |
| Armanino - Forensics | - | - | - | |
| Armanino - Tax | - | - | - | |
| Sheppard Mullin (8) | - | - | - | |
| Raqqhianti, Freitas (9) | - | - | - | |
| Other Debtor Professionals | - | - | - | |
| Committee of Unsecured Creditors' Counsel | - | - | - | |
| Ad Hoc DOT Holders Committee's Counsel | - | - | - | |
| Ad Hoc LLC Members Committee's Counsel | - | - | - | |
| FTI Forensics | - | - | - | |
| **Total Professional Fees - Disbursements** | **$ -** | **$ -** | **$ -** | |
| | | | | |
| **Net Cash after Non-Operating Disbursements** | **$ 817,755** | **$ 853,348** | **$ 35,593** | |
| | | | | |
| **Professional Fees - Accrued (10)** | | | | |
| Independent Director | $ 29,500 | $ - | $ (29,500) | No amount paid during September |
| Armanino - CRO/Operations | 230,000 | - | (230,000) | No amount paid during September |
| Armanino - Forensics (11) | 40,000 | - | (40,000) | No amount paid during September |
| Armanino - Tax | 8,000 | - | (8,000) | No amount paid during September |
| Sheppard Mullin | 260,000 | - | (260,000) | No amount paid during September |
| Raqqhianti, Freitas | 40,000 | - | (40,000) | No amount paid during September |
| Other Debtor Professionals | 10,000 | - | (10,000) | No amount paid during September |
| Committee of Unsecured Creditors' Counsel | 232,000 | - | (232,000) | No amount paid during September |
| Ad Hoc DOT Holders Committee's Counsel | 124,000 | - | (124,000) | No amount paid during September |
| Ad Hoc LLC Members Committee's Counsel | 124,000 | - | (124,000) | No amount paid during September |
| FTI Forensics (12) | 535,000 | - | (535,000) | No amount paid during September |
| **Total Professional Fees - Accrued** | **$ 1,632,500** | **$ -** | **$ (1,632,500)** | |



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 2763 | Beginning balance | $7,416.56 |
| Low balance | $33,527.58 | Deposits/Additions | $624,442.48 |
| Average balance | $108,350.55 | Withdrawals/Subtractions | $445,670.97 |
| Interest earned | $0.00 | Ending balance | $186,188.07 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-01 | Cash Mgmt Trsfr Cr Ref 2452341I Funds Transfer Frm Dep 992895375 From Transfer From To F Und Operations | 100,000.00 |
| 09-01 | Cash Mgmt Trsfr Cr Ref 2452345I Funds Transfer Frm Dep 4863286136 From Transfer To Fund O Perations | 80,000.00 |
| 09-02 | Remote Capture Dep | 2,194.78 |
| 09-10 | Remote Capture Dep | 122,888.33 |
| 09-22 | Remote Capture Dep | 136,661.23 |
| 09-24 | Remote Capture Dep | 2,194.78 |
| 09-28 | Cash Mgmt Trsfr Cr Ref 2721532I Funds Transfer Frm Dep 992895375 From Trans To Pfi Gener Al For Add Funds | 60,000.00 |
| 09-28 | Remote Capture Dep | 2,430.54 |
| 09-30 | Remote Capture Dep | 115,888.40 |
| 09-30 | Remote Capture Dep | 2,184.42 |
| **Total Other Deposits/ Additions** | | **$624,442.48** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 09-01 | ACH Debit Comcast Business Web Pay 971394567 20200901 | 51.90 |
| 09-01 | ACH Debit Comcast Business Web Pay 923606352 20200901 | 1,305.55 |
| 09-02 | ACH Debit Propertytaxweb 4154736133 20200902 | 22.23 |
| 09-02 | ACH Debit Propertytaxweb 4154736133 7495665 20200902 | 23.71 |
| 09-02 | ACH Debit Extras Dental ACH Pymt Njzc0lm7ucyb 20200902 | 49.00 |
| 09-08 | ACH Debit Unitedhcmedicare Medinspymt 20200908 | 91.90 |
| 09-08 | ACH Debit Anthem Blue Med Supp 20200908 | 227.00 |
| 09-09 | ACH Debit Sprint8006396111 Achbillpay 20200909 | 352.57 |
| 09-10 | ACH Debit Verizon Wireless Payments 024205612900001 20200910 | 928.71 |
| 09-10 | ACH Debit Heritage Bank Transfer  Loan Pmt 1548xx | 2,207.75 |
| 09-10 | ACH Debit Heritage Bank Transfer Loan Pmt 1593xx | 2,689.89 |
| 09-11 | ACH Debit Payroll Resource Transfer Profess 20200911 | 189.58 |
| 09-11 | ACH Debit Payroll Resource Transfer Profess 20200911 | 192.50 |
| 09-11 | ACH Debit Payroll Resource Transfer Profess 20200911 | 37,632.34 |
| 09-11 | ACH Debit Payroll Resource Transfer Profess 20200911 | 90,281.00 |
| 09-14 | ACH Debit Comcast 8155300 011083144 20200914 | 100.06 |
| 09-28 | ACH Debit Payroll Resource Transfer Profess 20200928 | 189.58 |
| 09-28 | ACH Debit Payroll Resource Transfer Profess 20200928 | 193.77 |
| 09-28 | ACH Debit Comcast Cable 20200928 | 578.36 |
| 09-28 | ACH Debit Payroll Resource Transfer Profess 20200928 | 36,659.95 |
| 09-28 | ACH Debit Payroll Resource Transfer Profess 20200928 | 86,998.55 |
| **Total ACH and Electronic Payments/Subtractions** | | **$260,965.90** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 09-16 | Cash Mgmt Trsfr Dr Ref 2601143l Funds Transfer To Dep 4867957823 From Transfer For Mortg Age | 7,000.00 |
| 09-18 | Cash Mgmt Trsfr Dr Ref 2621519l Funds Transfer To Dep 4867957823 From Additional Funding For Acct | 2,000.00 |
| 09-21 | Research Charge Stmts & Cks 092013-012014 | 35.00 |
| 09-25 | Wire Transfer-out Bob Domestic Acct#20112763 Bento The Bancorp Bank Funding To Re Fresh Bento Card B Alance | 10,000.00 |
| 09-29 | Cash Mgmt Trsfr Dr Ref 2731218l Funds Transfer To Dep 4866433768 From Insurance | 2,500.00 |
| 09-29 | Cash Mgmt Trsfr Dr Ref 2732040l Funds Transfer To Dep 4867957823 From Trans To Replenish Account | 3,000.00 |
| 09-29 | Cash Mgmt Trsfr Dr Ref 2731215l Funds Transfer To Dep 4864447828 From Insurance | 4,000.00 |
| 09-29 | Cash Mgmt Trsfr Dr Ref 2731220l Funds Transfer To Dep 9885182825 From Insurance | 5,000.00 |
| 09-29 | Cash Mgmt Trsfr Dr Ref 2731217l Funds Transfer To Dep 4866259569 From Taxes | 7,000.00 |
| **Total Other Withdrawals/Subtractions** | | **$40,535.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08-31 | 7,416.56 | 09-10 | 174,959.98 | 09-22 | 167,578.82 |
| 09-01 | 184,629.11 | 09-11 | 46,664.56 | 09-23 | 166,805.90 |
| 09-02 | 186,430.75 | 09-14 | 45,225.01 | 09-24 | 164,521.58 |
| 09-03 | 178,444.51 | 09-15 | 45,200.01 | 09-25 | 153,865.42 |
| 09-04 | 161,791.67 | 09-16 | 38,200.01 | 09-28 | 91,675.75 |
| 09-08 | 64,202.93 | 09-18 | 34,901.58 | 09-29 | 70,115.25 |
| 09-09 | 61,149.75 | 09-21 | 33,527.58 | 09-30 | 186,188.07 |

**Overdraft Fee Summary**

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $210.00 |
| **Total Returned Item Fees** | $0.00 | $175.00 |

**Checks**

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1143 | $505.93 | 09-08 | 57984 | $272.75 | 09-10 |
| 1144 | $77.50 | 09-04 | *57986 | $634.92 | 09-08 |
| 1145 | $2,979.00 | 09-10 | 57987 | $53.17 | 09-08 |
| 1146 | $715.00 | 09-04 | 57988 | $158.60 | 09-08 |
| 1147 | $505.93 | 09-18 | 57989 | $646.36 | 09-08 |
| 1148 | $77.50 | 09-18 | 57990 | $63,451.60 | 09-08 |
| 1149 | $2,979.00 | 09-24 | *57992 | $1,170.00 | 09-08 |
| 1150 | $715.00 | 09-18 | *58004 | $1,339.00 | 09-21 |
| *57935 | $25.00 | 09-22 | 58005 | $57.13 | 09-23 |
| *57937 | $25.00 | 09-15 | *58007 | $25.00 | 09-29 |
| 57938 | $25.00 | 09-02 | 58008 | $25.00 | 09-24 |
| *57942 | $150.00 | 09-24 | 58009 | $25.00 | 09-24 |
| *57957 | $115.48 | 09-04 | *58011 | $25.00 | 09-23 |
| *57959 | $1,430.00 | 09-01 | *58014 | $25.00 | 09-23 |
| *57963 | $655.89 | 09-09 | 58015 | $50.00 | 09-24 |
| 57964 | $595.26 | 09-09 | 58016 | $300.00 | 09-22 |
| 57965 | $15,744.86 | 09-04 | 58017 | $394.00 | 09-24 |
| 57966 | $4,634.48 | 09-08 | 58018 | $150.00 | 09-24 |
| 57967 | $786.24 | 09-03 | *58020 | $71.66 | 09-22 |
| *57969 | $70.00 | 09-08 | 58021 | $498.42 | 09-24 |
| *57971 | $107.48 | 09-08 | 58022 | $162.63 | 09-23 |
| 57972 | $24,846.49 | 09-08 | *58024 | $194.00 | 09-25 |
| 57973 | $28.80 | 09-08 | 58025 | $35.50 | 09-29 |
| 57974 | $962.01 | 09-08 | 58026 | $276.71 | 09-25 |
| 57975 | $7,200.00 | 09-03 | 58027 | $207.68 | 09-24 |
| 57976 | $273.20 | 09-02 | 58028 | $217.62 | 09-23 |
| 57977 | $1,267.20 | 09-09 | 58029 | $185.45 | 09-25 |
| 57978 | $266.06 | 09-22 | 58030 | $285.54 | 09-23 |
| 57979 | $57.81 | 09-22 | 58031 | $1,557.45 | 09-22 |
| 57980 | $182.26 | 09-09 | 58032 | $332.01 | 09-22 |
| 57981 | $1,153.99 | 09-14 | *58034 | $2,000.00 | 09-30 |
| *57983 | $185.50 | 09-14 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 63 for **-$144,170.07**



Check # 1143, Posted 09-08-20, Amount $505.93



Check # 1144, Posted 09-04-20, Amount $77.50



Check # 1145, Posted 09-10-20, Amount $2,979.00



Check # 1146, Posted 09-04-20, Amount $715.00



Check # 1147, Posted 09-18-20, Amount $505.93



Check # 1148, Posted 09-18-20, Amount $77.50



Check # 1149, Posted 09-24-20, Amount $2,979.00



Check # 1150, Posted 09-18-20, Amount $715.00



Check # 57935, Posted 09-22-20, Amount $25.00



Check # 57937, Posted 09-15-20, Amount $25.00



Check # 57938, Posted 09-02-20, Amount $25.00



Check # 57942, Posted 09-24-20, Amount $150.00



Check # 57957, Posted 09-04-20, Amount $115.48



Check # 57959, Posted 09-01-20, Amount $1,430.00



Check # 57963, Posted 09-09-20, Amount $655.89



Check # 57964, Posted 09-09-20, Amount $595.26



Check # 57965, Posted 09-04-20, Amount $15,744.86



Check # 57966, Posted 09-08-20, Amount $4,634.48



Check # 57967, Posted 09-03-20, Amount $786.24



Check # 57969, Posted 09-08-20, Amount $70.00



Check # 57971, Posted 09-08-20, Amount $107.48



Check # 57972, Posted 09-08-20, Amount $24,846.49



Check # 57973, Posted 09-08-20, Amount $28.80



Check # 57974, Posted 09-08-20, Amount $962.01



Check # 57975, Posted 09-03-20, Amount $7,200.00



Check # 57976, Posted 09-02-20, Amount $273.20



Check # 57977, Posted 09-09-20, Amount $1,267.20



Check # 57978, Posted 09-22-20, Amount $266.06



Check # 57979, Posted 09-22-20, Amount $57.81



Check # 57980, Posted 09-09-20, Amount $182.26



Check # 57981, Posted 09-14-20, Amount $1,153.99



Check # 57983, Posted 09-14-20, Amount $185.50



Check # 57984, Posted 09-10-20, Amount $272.75



Check # 57986, Posted 09-08-20, Amount $634.92



Check # 57987, Posted 09-08-20, Amount $53.17



Check # 57988, Posted 09-08-20, Amount $158.60



Check # 57989, Posted 09-08-20, Amount $646.36



Check # 57990, Posted 09-08-20, Amount $63,451.60



Check # 57992, Posted 09-08-20, Amount $1,170.00



Check # 58004, Posted 09-21-20, Amount $1,339.00



Check # 58005, Posted 09-23-20, Amount $57.13



Check # 58007, Posted 09-29-20, Amount $25.00



Check # 58008, Posted 09-24-20, Amount $25.00



Check # 58009, Posted 09-24-20, Amount $25.00



Check # 58011, Posted 09-23-20, Amount $25.00



Check # 58014, Posted 09-23-20, Amount $25.00



Check # 58015, Posted 09-24-20, Amount $50.00



Check # 58016, Posted 09-22-20, Amount $300.00



Check # 58017, Posted 09-24-20, Amount $394.00



Check # 58018, Posted 09-24-20, Amount $150.00



Check # 58020, Posted 09-22-20, Amount $71.66

Check # 58026, Posted 09-25-20, Amount $276.71



Check # 58021, Posted 09-24-20, Amount $498.42

Check # 58027, Posted 09-24-20, Amount $207.68



Check # 58022, Posted 09-23-20, Amount $162.63

Check # 58028, Posted 09-23-20, Amount $217.62



Check # 58024, Posted 09-25-20, Amount $194.00

Check # 58029, Posted 09-25-20, Amount $185.45





Check # 58025, Posted 09-29-20, Amount $35.50

Check # 58030, Posted 09-23-20, Amount $285.54



Member FDIC    Equal Housing Lender    SBA Preferred Lender



Check # 58031, Posted 09-22-20, Amount $1,557.45



Check # 58034, Posted 09-30-20, Amount $2,000.00



Check # 58032, Posted 09-22-20, Amount $332.01

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
PROFESSIONAL INVESTORS CLEARING ACCOUNT
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 7399 | Beginning balance | $11,570.22 |
| Low balance | $11,458.66 | Deposits/Additions | $0.00 |
| Average balance | $11,536.75 | Withdrawals/Subtractions | $111.56 |
| Interest earned | $0.00 | Ending balance | $11,458.66 |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-22 | ACH Debit Direct Capital EDI Pymnts 097-0114388-000 20200922 | 111.56 |
| **Total ACH and Electronic Payments/Subtractions** | | **$111.56** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 11,570.22 | 09-22 | 11,458.66 | 09-30 | 11,458.66 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Member FDIC    Equal Housing Lender ⌂    SBA Preferred Lender

**Checks**

<div align="right">

(\* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 0 for **-$0.00**

</div>

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer Service:
1-866-486-7782

PROFESSIONAL INVESTORS
1 HAMMONDALE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 9668 | Beginning balance | $17,275.84 |
| Low balance | $17,275.84 | Deposits/Additions | $10,176.68 |
| Average balance | $21,112.91 | Withdrawals/Subtractions | $8,708.35 |
| Interest earned | $0.00 | Ending balance | $18,744.17 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 81.00 |
| 09-03 | Remote Capture Dep | 2,050.00 |
| 09-04 | Remote Capture Dep | 2,050.00 |
| 09-18 | Remote Capture Dep | 95.68 |
| **Total Other Deposits/ Additions** | | **$4,276.68** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-08 | ACH Debit Banner Bank Multi Fam  20200908 | 5,236.95 |
| 09-09 | ACH Debit Marin Water Purchase 20200909 | 513.88 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 260.22 |
| 09-25 | ACH Debit Pacific Gas & El Payment 20200924 | 52.83 |
| **Total ACH and Electronic Payments/Subtractions** | | **$6,063.88** |

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-04 | ACH Credit Prof Financial ACH 1768023322 Credit Offset For Originated Debits | 5,900.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$5,900.00** |

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-21 | Research Charge Stmts 092013-012014 | 15.00 |
| **Total Other Withdrawals/Subtractions** | | **$15.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 17,275.84 | 09-08 | 21,723.54 | 09-21 | 20,469.85 |
| 09-02 | 17,356.84 | 09-09 | 21,209.66 | 09-25 | 20,417.02 |
| 09-03 | 19,406.84 | 09-10 | 20,649.39 | 09-28 | 19,633.76 |
| 09-04 | 26,960.49 | 09-18 | 20,745.07 | 09-30 | 18,744.17 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 672 | $396.35 | 09-04 | 674 | $783.26 | 09-28 |
| 673 | $560.27 | 09-10 | *677 | $889.59 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$2,629.47**



Check # 0672, Posted 09-04-20, Amount $396.35



Check # 0674, Posted 09-28-20, Amount $783.26



Check # 0673, Posted 09-10-20, Amount $560.27



Check # 0677, Posted 09-30-20, Amount $889.59

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



# UMPQUA BANK

Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
107 MARIN
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 1763 | Beginning balance | $35,553.87 |
| Low balance | $47,182.04 | Deposits/Additions | $17,875.92 |
| Average balance | $50,686.25 | Withdrawals/Subtractions | $6,247.75 |
| Interest earned | $0.00 | Ending balance | $47,182.04 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 2,184.00 |
| 09-02 | Remote Capture Dep | 4,120.00 |
| 09-03 | Remote Capture Dep | 205.00 |
| 09-08 | Remote Capture Dep | 651.00 |
| 09-09 | Remote Capture Dep | 24.92 |
| **Total Other Deposits/ Additions** | | **$7,184.92** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-03 | ACH Debit Marin Water Purchase 20200903 | 427.46 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 520.44 |
| 09-25 | ACH Debit Pacific Gas & El Payment 20200924 | 148.88 |
| **Total ACH and Electronic Payments/Subtractions** | | **$1,096.78** |

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 09-01 | ACH Credit Marin County Che Ap/Ar  200026838 12114021 8 0501986475 | 10,691.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$10,691.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 35,553.87 | 09-09 | 53,002.33 | 09-21 | 49,956.06 |
| 09-01 | 48,428.87 | 09-10 | 51,588.43 | 09-25 | 49,559.55 |
| 09-02 | 52,548.87 | 09-11 | 51,401.50 | 09-28 | 48,129.80 |
| 09-03 | 52,326.41 | 09-15 | 50,476.50 | 09-30 | 47,182.04 |
| 09-08 | 52,977.41 | | | | |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1747 | $247.63 | 09-25 | 1751 | $1,413.90 | 09-10 |
| *1749 | $186.93 | 09-11 | 1752 | $1,429.75 | 09-28 |
| 1750 | $925.00 | 09-15 | *1759 | $947.76 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 6 for **-$5,150.97**



Check # 1747, Posted 09-25-20, Amount $247.63



Check # 1749, Posted 09-11-20, Amount $186.93



Check # 1750, Posted 09-15-20, Amount $925.00



Check # 1751, Posted 09-10-20, Amount $1,413.90



Check # 1752, Posted 09-28-20, Amount $1,429.75



Check # 1759, Posted 09-30-20, Amount $947.76

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC    Equal Housing Lender    SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
3RD STREET APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 6841 | Beginning balance | $5,647.93 |
| Low balance | $5,647.93 | Deposits/Additions | $7,775.28 |
| Average balance | $10,410.79 | Withdrawals/Subtractions | $4,539.20 |
| Interest earned | $0.00 | Ending balance | $8,884.01 |

**Deposits/Additions**

| Date | Description | Additions |
|---|---|---|
| 09-04 | Deposit | 244.25 |
| **Total Additions** | | **$244.25** |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 3,000.00 |
| 09-08 | Remote Capture Dep | 2,450.00 |
| 09-16 | Remote Capture Dep | 2,081.03 |
| **Total Other Deposits/ Additions** | | **$7,531.03** |

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------|
| 09-14 | ACH Debit Nmwd 4158974133 20200914 | 314.11 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 97.60 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 122.94 |
| **Total ACH and Electronic Payments/Subtractions** | | **$534.65** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------|
| 09-25 | Cash Mgmt Trsfr Dr Ref 2691704l Funds Transfer To Dep 4863088839 From Deposit Correction Req From Fred | 2,081.03 |
| **Total Other Withdrawals/Subtractions** | | **$2,081.03** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 5,647.93 | 09-10 | 10,590.13 | 09-25 | 10,055.48 |
| 09-02 | 8,647.93 | 09-14 | 10,276.02 | 09-28 | 9,305.92 |
| 09-04 | 8,892.18 | 09-16 | 12,357.05 | 09-30 | 8,884.01 |
| 09-08 | 11,342.18 | 09-22 | 12,136.51 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1065 | $354.69 | 09-10 | 1067 | $749.56 | 09-28 |
| 1066 | $397.36 | 09-10 | 1068 | $421.91 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$1,923.52**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

 (1) Tell us your name and account number (if any).

 (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

 (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC  Equal Housing Lender 🏠  SBA Preferred Lender

Case: 20-30604  Doc# 216  Filed: 10/21/20  Entered: 10/21/20 21:01:54  Page 36 of 103


# UMPQUA BANK

September 30, 2020   Page: **1** of **3**

Customer Service:
1-866-486-7782

PROFESSIONAL INVESTORS
30-42 CLAY COURT
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 0740 | Beginning balance | $31,478.19 |
| Low balance | $38,213.19 | Deposits/Additions | $35,530.00 |
| Average balance | $47,595.13 | Withdrawals/Subtractions | $26,377.62 |
| Interest earned | $0.00 | Ending balance | $40,630.57 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 2,475.00 |
| 09-03 | Remote Capture Dep | 3,345.00 |
| 09-04 | Remote Capture Dep | 8,650.00 |
| 09-08 | Remote Capture Dep | 11,825.00 |
| **Total Other Deposits/ Additions** | | **$26,295.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-10 | ACH Debit Pacheco Villa Debits 20200910 | 1,356.00 |
| 09-10 | ACH Debit Pacheco Villa Debits 20200910 | 1,356.00 |
| 09-10 | ACH Debit Pacheco Villa Debits 20200910 | 1,356.00 |
| 09-10 | ACH Debit Pacheco Villa Debits 20200910 | 1,356.00 |
| 09-14 | ACH Debit Tri Co Bnk Loan Payment 007620037460 007620037460 | 3,513.33 |
| 09-14 | ACH Debit Tri Co Bnk Loan Payment 007620031360 007620031360 | 9,112.28 |
| **Total ACH and Electronic Payments/Subtractions** | | **$18,049.61** |

Member FDIC    Equal Housing Lender    SBA Preferred Lender

Case: 20-30604    Doc# 216    Filed: 10/21/20    Entered: 10/21/20 21:01:54    Page 37 of 103

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | ACH Credit Marin County Che Ap/Ar 200026833 12114021 8 0501986475 | 2,850.00 |
| 09-01 | ACH Credit Marin County Che Ap/Ar 200026836 12114021 8 0501986475 | 2,175.00 |
| 09-01 | ACH Credit Marin County Che Ap/Ar 200027057 12114021 8 0501986475 | 1,710.00 |
| 09-04 | ACH Credit Prof Financial ACH 3768023322 Credit Offset For Originated Debits | 2,500.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$9,235.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 31,478.19 | 09-04 | 54,409.36 | 09-14 | 43,680.78 |
| 09-01 | 38,213.19 | 09-08 | 62,904.36 | 09-28 | 42,038.47 |
| 09-02 | 40,688.19 | 09-10 | 56,315.57 | 09-30 | 40,630.57 |
| 09-03 | 44,033.19 | 09-11 | 56,306.39 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1813 | $773.83 | 09-04 | 1816 | $1,164.79 | 09-10 |
| 1814 | $3,330.00 | 09-08 | *1818 | $1,642.31 | 09-28 |
| 1815 | $9.18 | 09-11 | *1821 | $1,407.90 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 6 for **-$8,328.01**

Member FDIC    Equal Housing Lender ⌂    SBA Preferred Lender



Check # 1813, Posted 09-04-20, Amount $773.83



Check # 1814, Posted 09-08-20, Amount $3,330.00



Check # 1815, Posted 09-11-20, Amount $9.18



Check # 1816, Posted 09-10-20, Amount $1,164.79



Check # 1818, Posted 09-28-20, Amount $1,642.31



Check # 1821, Posted 09-30-20, Amount $1,407.90

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DBA 117-121 PAUL DRIVE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 2461 | Beginning balance | $16,468.96 |
| Low balance | $20,562.45 | Deposits/Additions | $18,352.34 |
| Average balance | $25,170.67 | Withdrawals/Subtractions | $14,258.85 |
| Interest earned | $0.00 | Ending balance | $20,562.45 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 9,526.79 |
| 09-03 | Remote Capture Dep | 4,040.00 |
| 09-08 | Remote Capture Dep | 506.84 |
| **Total Other Deposits/ Additions** | | **$14,073.63** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 09-08 | ACH Debit Heritage Bank Transfer Loan Payment | 7,813.21 |
| 09-10 | ACH Debit Marin Water Purchase 20200910 | 1,355.61 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 387.63 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 1,504.12 |
| **Total ACH and Electronic Payments/Subtractions** | | **$11,060.57** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-04 | ACH Credit Professional Fin ACH 6802332461 Credit Offset For Originated Debits | 4,278.71 |
| **Total ACH and Electronic Deposits/Additions** | | **$4,278.71** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 16,468.96 | 09-08 | 26,588.09 | 09-21 | 23,745.96 |
| 09-01 | 25,575.75 | 09-09 | 25,957.95 | 09-22 | 22,241.84 |
| 09-03 | 29,615.75 | 09-10 | 24,602.34 | 09-28 | 20,562.45 |
| 09-04 | 33,894.46 | 09-14 | 24,133.59 | 09-30 | 20,562.45 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1461 | $420.00 | 09-01 | 1464 | $550.14 | 09-09 |
| 1462 | $468.75 | 09-14 | 1465 | $75.00 | 09-28 |
| 1463 | $80.00 | 09-09 | 1466 | $1,604.39 | 09-28 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 6 for **-$3,198.28**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DBA 353 BEL MARIN KEYS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 2589 | Beginning balance | $14,202.09 |
| Low balance | $17,048.77 | Deposits/Additions | $26,660.88 |
| Average balance | $27,145.49 | Withdrawals/Subtractions | $23,814.20 |
| Interest earned | $0.00 | Ending balance | $17,048.77 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 7,218.32 |
| 09-02 | Remote Capture Dep | 1,133.59 |
| 09-03 | Remote Capture Dep | 1,762.98 |
| 09-08 | Remote Capture Dep | 3,029.09 |
| 09-08 | Remote Capture Dep | 2,035.69 |
| 09-08 | Remote Capture Dep | 435.00 |
| 09-09 | Remote Capture Dep | 1,741.50 |
| 09-11 | Remote Capture Dep | 924.70 |
| 09-11 | Remote Capture Dep | 616.47 |
| 09-16 | Remote Capture Dep | 1,838.97 |
| 09-22 | Remote Capture Dep | 416.41 |
| 09-25 | Cash Mgmt Trsfr Cr Ref 2691717l Funds Transfer Frm Dep 4863088839 From Corrected My Error From 390 353 | 2,081.03 |
| **Total Other Deposits/ Additions** | | **$23,233.75** |

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 09-22 | ACH Debit Pgande Web Online 20200922 | 99.95 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 365.78 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 510.80 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 510.80 |
| 09-23 | ACH Debit Avidbank At Trnsfer At External Transf Er Avidbank Acct 0000111460 | 12,851.18 |
| **Total ACH and Electronic Payments/Subtractions** | | **$14,338.51** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|----------:|
| 09-04 | ACH Credit Professional Fin ACH 6802332589 Credit Offset For Originated Debits | 1,954.77 |
| 09-21 | ACH Credit Horiba Instrumen ACH Pmt 20200918 | 1,472.36 |
| **Total ACH and Electronic Deposits/Additions** | | **$3,427.13** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08-31 | 14,202.09 | 09-08 | 31,251.80 | 09-21 | 33,692.93 |
| 09-01 | 21,255.41 | 09-09 | 32,388.30 | 09-22 | 32,622.01 |
| 09-02 | 22,389.00 | 09-11 | 33,816.08 | 09-23 | 19,770.83 |
| 09-03 | 24,151.98 | 09-14 | 30,501.60 | 09-25 | 21,851.86 |
| 09-04 | 26,106.75 | 09-16 | 32,220.57 | 09-28 | 17,048.77 |
|       |           |       |           | 09-30 | 17,048.77 |

### Overdraft Fee Summary

|  | Total For This Period | Total Year-to-Date |
|---|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|-------:|------|---------|-------:|------|
| 1650 | $165.00 | 09-01 | 1655 | $113.39 | 09-11 |
| 1651 | $3,063.25 | 09-14 | 1656 | $120.00 | 09-16 |
| 1652 | $605.00 | 09-09 | 1657 | $195.00 | 09-28 |
| 1653 | $251.23 | 09-14 | 1658 | $4,608.09 | 09-28 |
| 1654 | $354.73 | 09-08 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 9 for **-$9,475.69**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you
         believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
REDWOOD MANOR APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 1478 | Beginning balance | $13,750.63 |
| Low balance | $13,478.90 | Deposits/Additions | $16,235.00 |
| Average balance | $22,848.76 | Withdrawals/Subtractions | $9,554.17 |
| Interest earned | $0.00 | Ending balance | $20,431.46 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 4,444.00 |
| 09-03 | Remote Capture Dep | 3,945.00 |
| 09-04 | Remote Capture Dep | 2,050.00 |
| 09-08 | Remote Capture Dep | 4,100.00 |
| **Total Other Deposits/ Additions** | | **$14,539.00** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 09-08 | ACH Debit First Foundation Loan Pymt 00000000010163800 First Foundation B Ank | 5,595.33 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 440.64 |
| 09-25 | ACH Debit Pgande Web Online 20200925 | 250.69 |
| **Total ACH and Electronic Payments/Subtractions** | | **$6,286.66** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-02 | ACH Credit Sonoma County Co Hap Mo Pmt 8440 20200902 | 1,696.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$1,696.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 13,750.63 | 09-04 | 25,613.90 | 09-22 | 22,723.06 |
| 09-01 | 13,478.90 | 09-08 | 24,118.57 | 09-25 | 22,472.37 |
| 09-02 | 19,618.90 | 09-10 | 23,482.70 | 09-28 | 21,106.03 |
| 09-03 | 23,563.90 | 09-16 | 23,163.70 | 09-30 | 20,431.46 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1645 | $271.73 | 09-01 | 1648 | $377.00 | 09-28 |
| 1646 | $635.87 | 09-10 | 1649 | $989.34 | 09-28 |
| 1647 | $319.00 | 09-16 | *1651 | $674.57 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 6 for **-$3,267.51**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

   (1) Tell us your name and account number (if any).

   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

   (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.


# UMPQUA BANK

Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
390 WOODLAND APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 8839 | Beginning balance | $31,330.62 |
| Low balance | $37,565.00 | Deposits/Additions | $15,883.03 |
| Average balance | $40,996.55 | Withdrawals/Subtractions | $9,648.65 |
| Interest earned | $0.00 | Ending balance | $37,565.00 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 1,275.00 |
| 09-03 | Remote Capture Dep | 3,536.00 |
| 09-08 | Remote Capture Dep | 751.00 |
| 09-25 | Cash Mgmt Trsfr Cr Ref 2691704l Funds Transfer Frm Dep 4870586841 From Deposit Correction Req From Fred | 2,081.03 |
| **Total Other Deposits/ Additions** | | **$7,643.03** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-01 | ACH Debit Pgande Web Online 20200901 | 86.33 |
| 09-03 | ACH Debit Marin Water Purchase 20200903 | 325.20 |
| 09-14 | ACH Debit Jpmorgan Chase Loan Draft 200277904 20200914 | 4,151.50 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 376.96 |
| **Total ACH and Electronic Payments/Subtractions** | | **$4,939.99** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | ACH Credit Marin County Che Ap/Ar  200027034 12114021 8 0501986475 | 8,240.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$8,240.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-25 | Cash Mgmt Trsfr Dr Ref 2691717l Funds Transfer To Dep 4868162589 From Corrected My Error From 390 353 | 2,081.03 |
| **Total Other Withdrawals/Subtractions** | | **$2,081.03** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 31,330.62 | 09-10 | 43,712.83 | 09-25 | 39,164.57 |
| 09-01 | 40,759.29 | 09-14 | 39,561.33 | 09-28 | 38,213.26 |
| 09-03 | 43,970.09 | 09-15 | 39,541.53 | 09-30 | 37,565.00 |
| 09-08 | 44,361.09 | 09-21 | 39,164.57 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1029 | $360.00 | 09-08 | 1032 | $951.31 | 09-28 |
| 1030 | $19.80 | 09-15 | *1034 | $648.26 | 09-30 |
| 1031 | $648.26 | 09-10 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$2,627.63**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
419 PROSPECT DR, SAN RAFAEL
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| Account number | 5799 | Beginning balance | $18,646.97 |
|---|---|---|---|
| Low balance | $27,269.86 | Deposits/Additions | $20,320.00 |
| Average balance | $30,953.38 | Withdrawals/Subtractions | $11,697.11 |
| Interest earned | $0.00 | Ending balance | $27,269.86 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 7,279.00 |
| 09-04 | Remote Capture Dep | 1,495.00 |
| 09-08 | Remote Capture Dep | 504.00 |
| 09-10 | Remote Capture Dep | 209.00 |
| **Total Other Deposits/ Additions** | | **$9,487.00** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 09-01 | ACH Debit Pgande Web Online 20200901 | 63.25 |
| 09-08 | ACH Debit First Foundation Loan Pymt 00000000010159800 First Foundation B Ank | 7,167.88 |
| 09-09 | ACH Debit Marin Water Purchase 20200909 | 430.59 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 568.47 |
| **Total ACH and Electronic Payments/Subtractions** | | **$8,230.19** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | ACH Credit Marin County Che Ap/Ar  200026832 12114021 8 0501986475 | 5,383.00 |
| 09-04 | ACH Credit Professional Fi ACH 6802335799 Credit Offset For Originated Debits | 5,450.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$10,833.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 18,646.97 | 09-09 | 31,096.25 | 09-21 | 29,392.88 |
| 09-01 | 31,245.72 | 09-10 | 29,976.13 | 09-28 | 28,412.20 |
| 09-04 | 38,190.72 | 09-14 | 29,961.35 | 09-30 | 27,269.86 |
| 09-08 | 31,526.84 | | | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1552 | $14.78 | 09-14 | 1554 | $980.68 | 09-28 |
| 1553 | $1,329.12 | 09-10 | *1556 | $1,142.34 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$3,466.92**

Member FDIC          Equal Housing Lender          SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



**UMPQUA BANK**

September 30, 2020    Page: **1** of **3**

Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
PROFESSIONAL INVESTORS
461
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 1765 | Beginning balance | $21,544.71 |
| Low balance | $21,544.71 | Deposits/Additions | $24,975.01 |
| Average balance | $36,540.52 | Withdrawals/Subtractions | $16,655.04 |
| Interest earned | $0.00 | Ending balance | $29,864.68 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 4,712.00 |
| 09-02 | Remote Capture Dep | 2,125.00 |
| 09-04 | Remote Capture Dep | 1,248.00 |
| 09-08 | Remote Capture Dep | 9,520.00 |
| 09-08 | Remote Capture Dep | 3,766.00 |
| 09-08 | Remote Capture Dep | 2,625.00 |
| 09-28 | Remote Capture Dep | 979.01 |
| **Total Other Deposits/ Additions** | | **$24,975.01** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-18 | ACH Debit Pacific Gas & El Payment 20200917 | 426.07 |
| 09-21 | ACH Debit Tri Co Bnk Loan Payment 005320030760 005320030760 | 11,369.08 |
| 09-29 | ACH Debit Comcast 8155300 130745771 20200929 | 53.86 |
| **Total ACH and Electronic Payments/Subtractions** | | **$11,849.01** |

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

Case: 20-30604    Doc# 216    Filed: 10/21/20    Entered: 10/21/20 21:01:54    Page 56 of 103

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 09-21 | Research Charge Stmts 092013-012014 | 15.00 |
| **Total Other Withdrawals/Subtractions** | | **$15.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08-31 | 21,544.71 | 09-10 | 44,552.26 | 09-28 | 32,243.65 |
| 09-02 | 28,381.71 | 09-18 | 44,126.19 | 09-29 | 32,189.79 |
| 09-04 | 28,965.98 | 09-21 | 32,742.11 | 09-30 | 29,864.68 |
| 09-08 | 44,876.98 | | | | |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|-------:|------|---------|-------:|------|
| 56638 | $663.73 | 09-04 | 56641 | $1,477.47 | 09-28 |
| 56639 | $324.72 | 09-10 | *56643 | $478.06 | 09-30 |
| 56640 | $1,847.05 | 09-30 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$4,791.03**



Check # 56638, Posted 09-04-20, Amount $663.73



Check # 56639, Posted 09-10-20, Amount $324.72



Check # 56640, Posted 09-30-20, Amount $1,847.05



Check # 56641, Posted 09-28-20, Amount $1,477.47



Check # 56643, Posted 09-30-20, Amount $478.06

Member FDIC    Equal Housing Lender    SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.


Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
501 PROF INV SEC FUND
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 7498 | Beginning balance | $40,992.83 |
| Low balance | $40,992.83 | Deposits/Additions | $24,412.72 |
| Average balance | $57,994.12 | Withdrawals/Subtractions | $7,621.81 |
| Interest earned | $0.00 | Ending balance | $57,783.74 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-03 | Remote Capture Dep | 8,975.00 |
| 09-04 | Remote Capture Dep | 2,900.00 |
| 09-08 | Remote Capture Dep | 8,875.00 |
| 09-08 | Remote Capture Dep | 3,075.00 |
| 09-28 | Remote Capture Dep | 462.72 |
| **Total Other Deposits/ Additions** | | **$24,287.72** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-24 | ACH Debit Pgande Web Online 20200924 | 413.44 |
| 09-29 | ACH Debit Comcast 8155300 130745847 20200929 | 53.86 |
| **Total ACH and Electronic Payments/Subtractions** | | **$467.30** |



Case: 20-30604 Doc# 216 Filed: 10/21/20 Entered: 10/21/20 21:01:54 Page 60 of 103

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-04 | ACH Credit Prof Financial ACH 2968023322 Credit Offset For Originated Debits | 125.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$125.00** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-21 | Research Charge Stmts 092013-012014 | 15.00 |
| **Total Other Withdrawals/Subtractions** | | **$15.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 40,992.83 | 09-10 | 61,150.24 | 09-28 | 59,680.57 |
| 09-03 | 49,967.83 | 09-14 | 61,123.74 | 09-29 | 59,626.71 |
| 09-04 | 52,329.10 | 09-21 | 61,108.74 | 09-30 | 57,783.74 |
| 09-08 | 61,444.10 | 09-24 | 60,695.30 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 51354 | $663.73 | 09-04 | 51358 | $1,581.39 | 09-30 |
| 51355 | $2,835.00 | 09-08 | 51359 | $1,477.45 | 09-28 |
| 51356 | $26.50 | 09-14 | *51361 | $261.58 | 09-30 |
| 51357 | $293.86 | 09-10 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 7 for **-$7,139.51**

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender



Check # 51354, Posted 09-04-20, Amount $663.73



Check # 51355, Posted 09-08-20, Amount $2,835.00



Check # 51356, Posted 09-14-20, Amount $26.50



Check # 51357, Posted 09-10-20, Amount $293.86



Check # 51358, Posted 09-30-20, Amount $1,581.39



Check # 51359, Posted 09-28-20, Amount $1,477.45



Check # 51361, Posted 09-30-20, Amount $261.58

Member FDIC        Equal Housing Lender        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
515 B STREET
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 8278 | Beginning balance | $25,892.94 |
| Low balance | $36,936.63 | Deposits/Additions | $24,436.00 |
| Average balance | $43,650.37 | Withdrawals/Subtractions | $5,604.72 |
| Interest earned | $0.00 | Ending balance | $44,724.22 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 11,425.00 |
| 09-02 | Remote Capture Dep | 1,866.00 |
| 09-08 | Remote Capture Dep | 2,000.00 |
| 09-09 | Remote Capture Dep | 145.00 |
| 09-11 | Remote Capture Dep | 4,000.00 |
| 09-21 | Remote Capture Dep | 3,000.00 |
| **Total Other Deposits/ Additions** | | **$22,436.00** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 09-01 | ACH Debit Pgande Web Online 20200901 | 381.31 |
| 09-03 | ACH Debit Marin Water Purchase 20200903 | 674.57 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 433.70 |
| **Total ACH and Electronic Payments/Subtractions** | | **$1,489.58** |

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-04 | ACH Credit Prof Financial ACH 1680238278 Credit Offset For Originated Debits | 2,000.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$2,000.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 25,892.94 | 09-08 | 42,128.06 | 09-14 | 44,343.21 |
| 09-01 | 36,936.63 | 09-09 | 42,273.06 | 09-21 | 46,909.51 |
| 09-02 | 38,802.63 | 09-10 | 41,015.19 | 09-28 | 45,588.26 |
| 09-03 | 38,128.06 | 09-11 | 45,015.19 | 09-30 | 44,724.22 |
| 09-04 | 40,128.06 | | | | |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1645 | $641.49 | 09-14 | 1648 | $1,321.25 | 09-28 |
| 1646 | $30.49 | 09-14 | *1651 | $864.04 | 09-30 |
| 1647 | $1,257.87 | 09-10 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$4,115.14**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
885 BROADWAY
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 1771 | Beginning balance | $20,262.91 |
| Low balance | $19,954.64 | Deposits/Additions | $29,120.00 |
| Average balance | $30,400.66 | Withdrawals/Subtractions | $20,554.66 |
| Interest earned | $0.00 | Ending balance | $28,828.25 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 5,345.00 |
| 09-04 | Remote Capture Dep | 2,175.00 |
| 09-08 | Remote Capture Dep | 11,833.00 |
| 09-18 | Remote Capture Dep | 2,100.00 |
| 09-23 | Remote Capture Dep | 2,100.00 |
| **Total Other Deposits/ Additions** | | **$23,553.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-08 | ACH Debit Prof Financial Rtn Item 9929613228 Chargeback For Ret Urned Originated D Ebits | 2,075.00 |
| 09-08 | ACH Debit Pacwest Bancorp Loan Pymt 63404700106700 20200906 | 11,743.49 |
| 09-17 | ACH Debit Pacific Gas & El Payment 20200916 | 30.80 |
| 09-22 | ACH Debit Sonoma Water 7079332244 20200922 | 748.87 |
| **Total ACH and Electronic Payments/Subtractions** | | **$14,598.16** |

Member FDIC       Equal Housing Lender       SBA Preferred Lender

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-02 | ACH Credit Sonoma County Co Hap Mo Pmt 8387 20200902 | 1,317.00 |
| 09-04 | ACH Credit Prof Financial ACH 9929613228 Credit Offset For Originated Debits | 4,250.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$5,567.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 20,262.91 | 09-10 | 29,540.52 | 09-18 | 31,339.91 |
| 09-01 | 19,954.64 | 09-11 | 29,522.16 | 09-22 | 30,591.04 |
| 09-02 | 26,616.64 | 09-14 | 29,328.71 | 09-23 | 32,691.04 |
| 09-04 | 33,041.64 | 09-16 | 29,270.71 | 09-28 | 30,521.93 |
| 09-08 | 31,056.15 | 09-17 | 29,239.91 | 09-30 | 28,828.25 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 2043 | $308.27 | 09-01 | 2048 | $58.00 | 09-16 |
| 2044 | $138.54 | 09-14 | 2049 | $101.50 | 09-28 |
| 2045 | $18.36 | 09-11 | 2050 | $2,067.61 | 09-28 |
| 2046 | $54.91 | 09-14 | *2053 | $1,693.68 | 09-30 |
| 2047 | $1,515.63 | 09-10 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 9 for **-$5,956.50**



Check # 2043, Posted 09-01-20, Amount $308.27



Check # 2044, Posted 09-14-20, Amount $138.54



Check # 2045, Posted 09-11-20, Amount $18.36



Check # 2046, Posted 09-14-20, Amount $54.91



Check # 2047, Posted 09-10-20, Amount $1,515.63



Check # 2048, Posted 09-16-20, Amount $58.00



Check # 2049, Posted 09-28-20, Amount $101.50



Check # 2050, Posted 09-28-20, Amount $2,067.61



Check # 2053, Posted 09-30-20, Amount $1,693.68

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
RAFAEL GARDENS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 5643 | Beginning balance | $6,193.91 |
| Low balance | $5,408.13 | Deposits/Additions | $22,242.50 |
| Average balance | $14,871.48 | Withdrawals/Subtractions | $23,028.28 |
| Interest earned | $0.00 | Ending balance | $5,408.13 |

### Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 09-04 | Deposit | 197.50 |
| **Total Additions** | | **$197.50** |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 3,600.00 |
| 09-03 | Remote Capture Dep | 3,450.00 |
| 09-04 | Remote Capture Dep | 2,000.00 |
| 09-08 | Remote Capture Dep | 6,800.00 |
| 09-16 | Remote Capture Dep | 1,750.00 |
| **Total Other Deposits/ Additions** | | **$17,600.00** |

Member FDIC          Equal Housing Lender ⌂          SBA Preferred Lender

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-01 | ACH Debit Pgande Web Online 20200901 | 407.72 |
| 09-09 | ACH Debit Marin Water Purchase 20200909 | 345.19 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 834.00 |
| **Total ACH and Electronic Payments/Subtractions** | | **$1,586.91** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-04 | ACH Credit Professional Fin ACH 6802335643 Credit Offset For Originated Debits | 4,445.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$4,445.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 6,193.91 | 09-09 | 25,933.50 | 09-22 | 7,930.29 |
| 09-01 | 9,386.19 | 09-10 | 23,004.29 | 09-25 | 7,398.70 |
| 09-03 | 12,836.19 | 09-16 | 24,754.29 | 09-28 | 5,408.13 |
| 09-04 | 19,478.69 | 09-18 | 8,874.29 | 09-30 | 5,408.13 |
| 09-08 | 26,278.69 | 09-21 | 8,040.29 | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $35.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1208 | $2,929.21 | 09-10 | 1211 | $110.00 | 09-22 |
| 1209 | $15,880.00 | 09-18 | 1212 | $1,990.57 | 09-28 |
| 1210 | $531.59 | 09-25 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$21,441.37**

Member FDIC        Equal Housing Lender        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
1506 VALLEJO AVE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 8965 | Beginning balance | $6,180.28 |
| Low balance | $8,318.43 | Deposits/Additions | $10,825.00 |
| Average balance | $11,276.03 | Withdrawals/Subtractions | $8,686.85 |
| Interest earned | $0.00 | Ending balance | $8,318.43 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 2,800.00 |
| 09-04 | Remote Capture Dep | 3,443.00 |
| 09-08 | Remote Capture Dep | 1,995.00 |
| **Total Other Deposits/ Additions** | | **$8,238.00** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 09-10 | ACH Debit Heritage Bank Transfer  Loan Pmt 1578xx | 5,176.94 |
| 09-14 | ACH Debit Nmwd 4158974133 20200914 | 228.49 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 22.57 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 293.53 |
| **Total ACH and Electronic Payments/Subtractions** | | **$5,721.53** |

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | ACH Credit Marin County Che Ap/Ar  200026830 12114021 8 0501986475 | 2,587.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$2,587.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 6,180.28 | 09-08 | 17,005.28 | 09-22 | 10,042.33 |
| 09-01 | 8,767.28 | 09-10 | 10,586.92 | 09-28 | 9,269.99 |
| 09-02 | 11,567.28 | 09-14 | 10,358.43 | 09-30 | 8,318.43 |
| 09-04 | 15,010.28 | | | | |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $105.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1388 | $620.71 | 09-10 | 1390 | $772.34 | 09-28 |
| 1389 | $620.71 | 09-10 | *1392 | $951.56 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$2,965.32**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC    Equal Housing Lender 🏠    SBA Preferred Lender



Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DBA 16914 SONOMA HIGHWAY
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 1682 | Beginning balance | $38,609.87 |
| Low balance | $39,575.37 | Deposits/Additions | $36,862.35 |
| Average balance | $54,728.69 | Withdrawals/Subtractions | $30,360.84 |
| Interest earned | $0.00 | Ending balance | $45,111.38 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 9,880.00 |
| 09-03 | Remote Capture Dep | 4,195.00 |
| 09-03 | Remote Capture Dep | 1,370.00 |
| 09-04 | Remote Capture Dep | 6,075.00 |
| 09-08 | Remote Capture Dep | 9,873.00 |
| 09-28 | Remote Capture Dep | 574.27 |
| 09-28 | Remote Capture Dep | 300.08 |
| **Total Other Deposits/ Additions** | | **$32,267.35** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 09-04 | ACH Debit Comcast 8155300 450421912 20200904 | 90.01 |
| 09-08 | ACH Debit First Foundation Loan Pymt 0000000010138700 First Foundation B Ank | 11,949.80 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 1,161.43 |
| 09-24 | ACH Debit Pgande Web Online 20200924 | 115.89 |
| 09-30 | ACH Debit Valley Of The Mo Billpay 20200930 | 1,929.89 |
| **Total ACH and Electronic Payments/Subtractions** | | **$15,247.02** |

Member FDIC          Equal Housing Lender ⌂          SBA Preferred Lender

**ACH and Electronic Deposits/Additions**

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | ACH Credit City Santa Rosa Payment 20200901 | 1,096.00 |
| 09-02 | ACH Credit Sonoma County Co Hap Mo Pmt 8429 20200902 | 3,499.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$4,595.00** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 38,609.87 | 09-10 | 57,781.02 | 09-21 | 54,011.54 |
| 09-01 | 39,575.37 | 09-11 | 57,431.06 | 09-22 | 50,661.91 |
| 09-02 | 52,954.37 | 09-14 | 57,312.39 | 09-23 | 50,566.91 |
| 09-03 | 58,519.37 | 09-15 | 55,767.39 | 09-24 | 50,451.02 |
| 09-04 | 63,428.52 | 09-16 | 55,245.39 | 09-28 | 48,619.41 |
| 09-08 | 59,211.72 | 09-18 | 55,211.54 | 09-30 | 45,111.38 |

**Overdraft Fee Summary**

| | Total For This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Checks**

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1644 | $130.50 | 09-01 | 1653 | $44.03 | 09-11 |
| 1645 | $1,075.84 | 09-04 | 1654 | $118.67 | 09-14 |
| 1646 | $340.00 | 09-08 | 1655 | $1,430.70 | 09-10 |
| 1647 | $1,800.00 | 09-08 | 1656 | $522.00 | 09-16 |
| 1648 | $1,200.00 | 09-21 | 1657 | $2,188.20 | 09-22 |
| 1649 | $33.85 | 09-18 | 1658 | $217.50 | 09-28 |
| 1650 | $305.93 | 09-11 | 1659 | $2,488.46 | 09-28 |
| 1651 | $1,545.00 | 09-15 | *1663 | $1,578.14 | 09-30 |
| 1652 | $95.00 | 09-23 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 17 for **-$15,113.82**

Member FDIC        Equal Housing Lender ⌂        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

Member FDIC    Equal Housing Lender 🏠    SBA Preferred Lender



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
DUFFY PLACE
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 5375 | Beginning balance | $170,257.16 |
| Low balance | $50,233.78 | Deposits/Additions | $81,137.03 |
| Average balance | $97,261.49 | Withdrawals/Subtractions | $193,541.83 |
| Interest earned | $0.00 | Ending balance | $57,852.36 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 9,479.39 |
| 09-08 | Remote Capture Dep | 9,542.22 |
| 09-08 | Remote Capture Dep | 3,461.75 |
| 09-14 | Remote Capture Dep | 20,649.45 |
| 09-18 | Remote Capture Dep | 22,197.93 |
| 09-29 | Wire Transfer-in Incoming Fls Acct# xxxx 1922 Financial Ser Vices LLC, 1922 61 5 Irwin St October 2020 Rent 20-1696 | 7,618.58 |
| **Total Other Deposits/ Additions** | | **$72,949.32** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-03 | ACH Debit Marin Water Purchase 20200903 | 114.01 |
| 09-03 | ACH Debit Marin Water Purchase 20200903 | 373.01 |
| 09-14 | ACH Debit Jpmorgan Chase Loan Draft 100028923 20200914 | 21,541.56 |
| **Total ACH and Electronic Payments/Subtractions** | | **$22,028.58** |

Member FDIC      Equal Housing Lender 🏠      SBA Preferred Lender

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-04 | ACH Credit Prof Financial ACH 3068023322 Credit Offset For Originated Debits | 8,187.71 |
| **Total ACH and Electronic Deposits/Additions** | | **$8,187.71** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-01 | Cash Mgmt Trsfr Dr Ref 2452341l Funds Transfer To Dep 20112763 From Transfer From To F Und Operations | 100,000.00 |
| 09-28 | Cash Mgmt Trsfr Dr Ref 2721532l Funds Transfer To Dep 20112763 From Trans To Pfi Gener Al For Add Funds | 60,000.00 |
| **Total Other Withdrawals/Subtractions** | | **$160,000.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 170,257.16 | 09-08 | 99,344.41 | 09-22 | 115,766.14 |
| 09-01 | 79,736.55 | 09-11 | 99,013.60 | 09-28 | 50,233.78 |
| 09-03 | 79,249.53 | 09-14 | 98,121.49 | 09-29 | 57,852.36 |
| 09-04 | 87,437.24 | 09-18 | 120,319.42 | 09-30 | 57,852.36 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 747 | $1,096.80 | 09-08 | 749 | $4,553.28 | 09-22 |
| 748 | $330.81 | 09-11 | 750 | $5,532.36 | 09-28 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 4 for **-$11,513.25**

Member FDIC       Equal Housing Lender ⌂       SBA Preferred Lender



Check # 0747, Posted 09-08-20, Amount $1,096.80



Check # 0749, Posted 09-22-20, Amount $4,553.28



Check # 0748, Posted 09-11-20, Amount $330.81



Check # 0750, Posted 09-28-20, Amount $5,532.36

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL INVESTORS
GATE 5
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| Account number | 6910 | Beginning balance | $21,116.53 |
| Low balance | $15,716.62 | Deposits/Additions | $28,621.68 |
| Average balance | $31,067.76 | Withdrawals/Subtractions | $34,021.59 |
| Interest earned | $0.00 | Ending balance | $15,716.62 |

### Other Deposits/ Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | Remote Capture Dep | 12,866.75 |
| 09-02 | Remote Capture Dep | 1,246.29 |
| 09-14 | Remote Capture Dep | 6,288.70 |
| **Total Other Deposits/ Additions** | | **$20,401.74** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-01 | ACH Debit Pacific Gas & El Payment 20200831 | 8.12 |
| 09-01 | ACH Debit Pacific Gas & El Payment 20200831 | 8.12 |
| 09-01 | ACH Debit Pacific Gas & El Payment 20200831 | 8.12 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 24.00 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 25.93 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 27.64 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 40.92 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 45.62 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 51.58 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 67.62 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 77.72 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 120.62 |
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 125.48 |

Member FDIC     Equal Housing Lender 🏠     SBA Preferred Lender

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-04 | ACH Debit Pacific Gas & El Payment 20200903 | 178.19 |
| 09-09 | ACH Debit Pgande Web Online 20200909 | 113.60 |
| 09-11 | ACH Debit Pacific Gas & El Payment 20200910 | 229.11 |
| 09-14 | ACH Debit Comcast Cable 20200914 | 153.49 |
| 09-14 | ACH Debit Jpmorgan Chase Loan Draft 100028921 20200914 | 19,533.44 |
| **Total ACH and Electronic Payments/Subtractions** | | **$20,839.32** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-04 | ACH Credit Prof Financial ACH 3168023322 Credit Offset For Originated Debits | 8,219.94 |
| **Total ACH and Electronic Deposits/Additions** | | **$8,219.94** |

### Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-21 | Research Charge Stmts 092013-012014 | 12.00 |
| **Total Other Withdrawals/Subtractions** | | **$12.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 21,116.53 | 09-09 | 42,436.23 | 09-23 | 22,595.74 |
| 09-01 | 33,868.92 | 09-11 | 42,207.12 | 09-25 | 21,186.54 |
| 09-02 | 35,115.21 | 09-14 | 28,808.89 | 09-28 | 16,446.06 |
| 09-04 | 42,549.83 | 09-21 | 22,698.89 | 09-29 | 15,716.62 |
| | | | | 09-30 | 15,716.62 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|--------|--------|
| **Total Overdraft Fees** | $0.00 | $105.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1262 | $90.00 | 09-01 | 1266 | $729.44 | 09-29 |
| 1263 | $103.15 | 09-23 | *1269 | $5,948.00 | 09-21 |
| 1264 | $1,409.20 | 09-25 | 1270 | $4,740.48 | 09-28 |
| 1265 | $150.00 | 09-21 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 7 for **-$13,170.27**

Member FDIC          Equal Housing Lender 🏠          SBA Preferred Lender



Check # 1262, Posted 09-01-20, Amount $90.00



Check # 1263, Posted 09-23-20, Amount $103.15



Check # 1264, Posted 09-25-20, Amount $1,409.20



Check # 1265, Posted 09-21-20, Amount $150.00



Check # 1266, Posted 09-29-20, Amount $729.44



Check # 1269, Posted 09-21-20, Amount $5,948.00



Check # 1270, Posted 09-28-20, Amount $4,740.48

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer Service:
1-866-486-7782

PROFESSIONAL INVESTORS
IGNACIO LANE APARTMENTS
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 0575 | Beginning balance | $14,888.85 |
| Low balance | $16,526.85 | Deposits/Additions | $13,720.00 |
| Average balance | $25,083.49 | Withdrawals/Subtractions | $3,502.91 |
| Interest earned | $0.00 | Ending balance | $25,105.94 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-02 | Remote Capture Dep | 282.00 |
| 09-04 | Remote Capture Dep | 3,450.00 |
| 09-08 | Remote Capture Dep | 3,700.00 |
| 09-28 | Remote Capture Dep | 1,000.00 |
| **Total Other Deposits/ Additions** | | **$8,432.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 275.55 |
| 09-24 | ACH Debit Pgande Web Online 20200924 | 140.72 |
| **Total ACH and Electronic Payments/Subtractions** | | **$416.27** |

Case: 20-30604    Doc# 216    Filed: 10/21/20    Entered: 10/21/20 21:01:54    Page 88 of 103

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | ACH Credit Marin County Che Ap/Ar  200026831 12114021 8 0501986475 | 1,638.00 |
| 09-04 | ACH Credit Prof Financial ACH 6802330575 Credit Offset For Originated Debits | 3,650.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$5,288.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 14,888.85 | 09-08 | 27,608.85 | 09-24 | 26,046.48 |
| 09-01 | 16,526.85 | 09-10 | 26,462.75 | 09-28 | 26,143.91 |
| 09-02 | 16,808.85 | 09-22 | 26,187.20 | 09-30 | 25,105.94 |
| 09-04 | 23,908.85 | | | | |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 50935 | $1,146.10 | 09-10 | *50938 | $1,037.97 | 09-30 |
| 50936 | $902.57 | 09-28 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 3 for **-$3,086.64**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Check # 50935, Posted 09-10-20, Amount $1,146.10



Check # 50938, Posted 09-30-20, Amount $1,037.97



Check # 50936, Posted 09-28-20, Amount $902.57

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
7 MERRYDALE ROAD
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 7177 | Beginning balance | $20,901.84 |
| Low balance | $22,811.84 | Deposits/Additions | $15,353.50 |
| Average balance | $30,207.13 | Withdrawals/Subtractions | $9,597.28 |
| Interest earned | $0.00 | Ending balance | $26,658.06 |

**Deposits/Additions**

| Date | Description | Additions |
|---|---|---|
| 09-04 | Deposit | 203.50 |
| **Total Additions** | | **$203.50** |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-03 | Remote Capture Dep | 8,900.00 |
| 09-08 | Remote Capture Dep | 2,540.00 |
| 09-08 | Remote Capture Dep | 1,800.00 |
| **Total Other Deposits/ Additions** | | **$13,240.00** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------|
| 09-08 | ACH Debit Red Mortgage7313 Cash C&d 4866807177 20200904 | 4,380.69 |
| 09-10 | ACH Debit Marin Water Purchase 20200910 | 481.83 |
| 09-21 | ACH Debit Marin Sanitary S Auto Pay 20200921 | 520.44 |
| 09-30 | ACH Debit Pgande Web Online 20200930 | 54.44 |
| **Total ACH and Electronic Payments/Subtractions** | | **$5,437.40** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-01 | ACH Credit Marin County Che Ap/Ar  200027054 12114021 8 0501986475 | 1,910.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$1,910.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 20,901.84 | 09-04 | 31,915.34 | 09-21 | 30,333.75 |
| 09-01 | 22,811.84 | 09-08 | 31,874.65 | 09-28 | 29,538.63 |
| 09-03 | 31,711.84 | 09-10 | 30,854.19 | 09-30 | 26,658.06 |

### Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 1459 | $538.63 | 09-10 | 1462 | $749.00 | 09-30 |
| 1460 | $1,126.00 | 09-30 | *1464 | $951.13 | 09-30 |
| 1461 | $795.12 | 09-28 | | | |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 5 for **-$4,159.88**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
D B A NORTH BAY CENTER
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

**ANALYZED BUSINESS CHECKING**

| | | | |
|---|---|---|---|
| Account number | 6136 | Beginning balance | $96,635.97 |
| Low balance | $64,031.53 | Deposits/Additions | $98,076.68 |
| Average balance | $82,147.98 | Withdrawals/Subtractions | $130,238.50 |
| Interest earned | $0.00 | Ending balance | $64,474.15 |

**Other Deposits/ Additions**

| Date | Description | Additions |
|---|---|---|
| 09-01 | Remote Capture Dep | 67,962.53 |
| 09-03 | Remote Capture Dep | 20,417.85 |
| **Total Other Deposits/ Additions** | | **$88,380.38** |

**ACH and Electronic Payments/Subtractions**

| Date | Description | Subtractions |
|---|---|---|
| 09-08 | ACH Debit Poppy Bank Trans Pmt 20200905 | 21,287.86 |
| 09-14 | ACH Debit Nmwd 4158974133 20200914 | 94.20 |
| 09-14 | ACH Debit Nmwd 4158974133 20200914 | 1,648.06 |
| 09-15 | ACH Debit Pgande Web Online 20200915 | 12,225.20 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 728.34 |
| 09-28 | ACH Debit Frontier Online E-bill 20200928 | 118.63 |
| **Total ACH and Electronic Payments/Subtractions** | | **$36,102.29** |

## ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|------|-------------|-----------|
| 09-02 | ACH Credit Stripe Transfer St-l9n4h1i6l2y5 20200902 | 597.22 |
| 09-03 | ACH Credit Stripe Transfer St-l2c5e4s8b9h9 20200903 | 23.97 |
| 09-04 | ACH Credit Prof Financial ACH 6802336136 Credit Offset For Originated Debits | 5,330.77 |
| 09-10 | ACH Credit Stripe Transfer St-z3t2t9x6m5i6 20200910 | 999.23 |
| 09-10 | ACH Credit Stripe Transfer St-n9t7z8g8d9r2 20200910 | 48.25 |
| 09-11 | ACH Credit Stripe Transfer St-a7p6o8w0q4k5 20200911 | 107.32 |
| 09-14 | ACH Credit Stripe Transfer St-b5z7s7k9n3r1 20200914 | 48.25 |
| 09-16 | ACH Credit Stripe Transfer St-m5f4o4r5a7q2 20200916 | 606.57 |
| 09-17 | ACH Credit Stripe Transfer St-c1c7b6l1a9e5 20200917 | 421.78 |
| 09-21 | ACH Credit Stripe Transfer St-y6d2a8j5q6d6 20200921 | 179.33 |
| 09-24 | ACH Credit Stripe Transfer St-b7h3q7f1s6a6 20200924 | 101.65 |
| 09-28 | ACH Credit Stripe Transfer St-b1q7t9o4k1i8 20200928 | 479.74 |
| 09-30 | ACH Credit Stripe Transfer St-j7p7p4e8c5f7 20200930 | 752.22 |
| **Total ACH and Electronic Deposits/Additions** | | **$9,696.30** |

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|--------------|
| 09-01 | Cash Mgmt Trsfr Dr Ref 2452345l Funds Transfer To Dep 20112763 From Transfer To Fund O Perations | 80,000.00 |
| **Total Other Withdrawals/Subtractions** | | **$80,000.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 96,635.97 | 09-09 | 86,727.88 | 09-17 | 73,393.82 |
| 09-01 | 84,223.50 | 09-10 | 86,177.36 | 09-21 | 73,573.15 |
| 09-02 | 84,820.72 | 09-11 | 86,284.68 | 09-22 | 72,844.81 |
| 09-03 | 105,262.54 | 09-14 | 84,590.67 | 09-24 | 72,946.46 |
| 09-04 | 110,593.31 | 09-15 | 72,365.47 | 09-28 | 64,031.53 |
| 09-08 | 88,910.82 | 09-16 | 72,972.04 | 09-30 | 64,474.15 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|------|-----------------------|---------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 2040 | $375.00 | 09-01 | 2045 | $394.63 | 09-08 |
| 2041 | $555.00 | 09-10 | 2046 | $838.00 | 09-10 |
| 2042 | $205.00 | 09-10 | 2047 | $165.00 | 09-28 |
| 2043 | $2,069.50 | 09-09 | *2049 | $9,111.04 | 09-28 |
| 2044 | $113.44 | 09-09 | 2050 | $309.60 | 09-30 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 10 for **-$14,136.21**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

PROFESSIONAL FINANCIAL INVESTORS INC
SANTALAND
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 7823 | Beginning balance | $167.09 |
| Low balance | -$6,395.61 | Deposits/Additions | $18,562.70 |
| Average balance | $1,976.01 | Withdrawals/Subtractions | $16,211.76 |
| Interest earned | $0.00 | Ending balance | $2,518.03 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 09-15 | Return Item Five Star Bank Loan Pmt  20200915 | 6,562.70 |
| 09-16 | Cash Mgmt Trsfr Cr Ref 2601143l Funds Transfer Frm Dep 20112763 From Transfer For Mortg Age | 7,000.00 |
| 09-18 | Cash Mgmt Trsfr Cr Ref 2621519l Funds Transfer Frm Dep 20112763 From Additional Funding For Acct | 2,000.00 |
| 09-29 | Cash Mgmt Trsfr Cr Ref 2732040l Funds Transfer Frm Dep 20112763 From Trans To Replenish Account | 3,000.00 |
| **Total Other Deposits/ Additions** | | **$18,562.70** |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-15 | ACH Debit Five Star Bank Loan Pmt  20200915 | 6,562.70 |
| 09-18 | ACH Debit Pgande Web Online 20200918 | 563.00 |
| 09-21 | ACH Debit Five Star Bank 12303795  20200918 | 6,562.70 |
| 09-22 | ACH Debit Recology Sonoma Web_pay 20200922 | 293.53 |
| **Total ACH and Electronic Payments/Subtractions** | | **$13,981.93** |

Case: 20-30604    Doc# 216    Filed: 10/21/20    Entered: 10/21/20 21:01:54    Page 98 of 103

## Other Withdrawals/Subtractions

| Date | Description | Subtractions |
|------|-------------|-------------|
| 09-15 | NSF Fee For Return Of ACH Debit 121143030000001 | 35.00 |
| 09-28 | Overdraft Fee For Overdraft Check #      1009 | 35.00 |
| **Total Other Withdrawals/Subtractions** | | **$70.00** |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 167.09 | 09-18 | 8,569.09 | 09-28 | -481.97 |
| 09-15 | 132.09 | 09-21 | 2,006.39 | 09-29 | 2,518.03 |
| 09-16 | 7,132.09 | 09-22 | 1,712.86 | 09-30 | 2,518.03 |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $35.00 | $140.00 |
| **Total Returned Item Fees** | $35.00 | $35.00 |

## Checks

| Check # | Amount | Date |
|---------|--------|------|
| 1009 | $2,159.83 | 09-28 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 1 for **-$2,159.83**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

   (1) Tell us your name and account number (if any).

   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

   (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



Customer  Service:
1-866-486-7782

THREE FIFTY IGNACIO CONDOMINIUM ASSOC
350 IGNACIO BLVD SUITE 300
NOVATO CA 94949-7202

Last statement: August 31, 2020
This statement: September 30, 2020

Umpqua Bank Rules & Regulations updates go into effect 7-1-2020. This update mainly includes changes to Umpqua Bank's Funds Availability Policy. Next business day funds availability has increased to $225, if there is a hold on a check. For more info, and to review other changes, you may request a copy by calling us at 1-866-486-7782 or visiting umpquabank.com/disclosures.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 6163 | Beginning balance | $58,542.39 |
| Low balance | $46,365.78 | Deposits/Additions | $782.00 |
| Average balance | $53,521.51 | Withdrawals/Subtractions | $12,958.61 |
| Interest earned | $0.00 | Ending balance | $46,365.78 |

### ACH and Electronic Payments/Subtractions

| Date | Description | Subtractions |
|---|---|---|
| 09-10 | ACH Debit Comcast 8155300 130520018 20200910 | 219.63 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 57.89 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 147.05 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 216.66 |
| 09-22 | ACH Debit Pgande Web Online 20200922 | 2,566.12 |
| 09-29 | ACH Debit Comcast 8155300 130785918 20200929 | 110.54 |
| **Total ACH and Electronic Payments/Subtractions** | | **$3,317.89** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 09-04 | ACH Credit Professional Fin ACH 2048006163 Credit Offset For Originated Debits | 782.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$782.00** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 58,542.39 | 09-08 | 54,876.58 | 09-22 | 50,684.19 |
| 09-01 | 58,482.39 | 09-09 | 54,144.93 | 09-28 | 46,476.32 |
| 09-02 | 57,804.58 | 09-10 | 53,806.91 | 09-29 | 46,365.78 |
| 09-04 | 58,586.58 | 09-16 | 53,671.91 | 09-30 | 46,365.78 |

### Overdraft Fee Summary

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 566 | $677.81 | 09-02 | 573 | $18.39 | 09-10 |
| *570 | $60.00 | 09-01 | *575 | $100.00 | 09-10 |
| 571 | $731.65 | 09-09 | 576 | $135.00 | 09-16 |
| 572 | $3,710.00 | 09-08 | 577 | $4,207.87 | 09-28 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 8 for **-$9,640.72**

Member FDIC        Equal Housing Lender ⌂        SBA Preferred Lender

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.