# Notice Recipients

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| cr | Pacific Western Bank |
| intp | Copier Lease |
| intp | Alifanom Randall IRA Services Trust Company #521206 |
| intp | Banning, Elizabeth (Deceased)–Pensco |
| intp | Bell, Gary & Jane Trust |
| intp | Carl F. Belline |
| intp | Bernbaum, Martin IRA SErvuces Trust Company #466827 |
| intp | Gregor Chello |
| intp | Mark Chello |
| intp | Cowman, Daniel IRA Services Trust CompanuY, 308775 |
| intp | Frank Christian Crawford |
| intp | Deriss, Jr. Robert & Maria Acuna |
| intp | Jan Dickinson Wood |
| intp | Robert and Lanette Divirgilio |
| intp | Gizewski. Theodore and Tonya Tecca |
| intp | Harriso, Tammra Sue IRA Services Trust Company #615559 |
| intp | Thomas and Kathryn cHecht |
| intp | Robert and Katherine Hill |
| intp | Howard Scott Kerns |
| intp | William Hughes Jr, |
| intp | Illeman, Mark L. IRA Services Trust Company #79082525 |
| intp | Joym Anita Klara Amin(Decedent) FBO:Maitri Dasa IRA Servces Trust Company #620105 |
| intp | David R Justice |
| intp | Kelly, Susam and Kevin Hicks |
| intp | Paul G Kruetzfeld |
| intp | Chandni Lai |
| intp | Lee |
| intp | John B Leira |
| intp | Levit, Art IRA Services Trust Company #547 |
| ombh | Virginia B McLeod |
| intp | Meyer or Sarah Wylie, Robert |
| intp | Christine Mohan |
| intp | Nigri, Sheryl Ann IRA Services Trust Company #751881 |
| intp | Professional Financial Investors, Inc. |
| intp | Rea, Richard Ross IRA Services Trust Company #733064 |
| intp | Teresa A De Romero |
| intp | Grace M. Stella |
| intp | Taylor, Terrianne IRA Services Trust Company #Vincent Rloth IRA 160441 |
| intp | Janice Tweedy |
| intp | Paul Van Ravenswaay |
| intp | Linda Westmoreland |
| intp | Lewis Wallach |
| op | Ragghianti Freitas, LLP |
| op | FTI Consulting, Inc. |
| auc | Silicon Valley Disposition, Inc. |
| cr | Situs AMC |
| op | Kimball, Tirey & St. John, LLP |
| sp | Kimball, Tirey & St. John, LLP |
| sp | Nardell Chitsaz & Associates |
| cr | HomeStreet Bank |
| op | Armanino, LLP |
| cr | OneUnited Bank |
| cr | SEAMUS EGAN, his successors and/or assignees |
| cr | Carol Sue Sproule |
| cr | Felix Arts |
| cr | Christina Ensign |
| 15213493 | ARIEL ORELLANA |
| 15200471 | BAYCITI – BAY CITIES REFUSE SVC, INC. |
| 15204381 | BAYCITI – BAY CITIES REFUSE SVC, INC. |
| 15200472 | BECERRA – BECERRA LANDSCAPING |
| 15204382 | BECERRA – BECERRA LANDSCAPING |
| 15204473 | BECERRA – BECRRA LANDSCAPING |
| 15200477 | CAMGAB – CAMPBELL |
| 15204383 | CAMGAB – CAMPBELL |
| 15200479 | CHINAR – NARDELL CHITSAZ & ASSOCIATES LLP |
| 15204384 | CHINAR – NARDELL CHITSAZ & ASSOCIATES LLP |
| 15200481 | CITNOV – CITY OF NOVATO |
| 15204386 | CITNOV – CITY OF NOVATO |
| 15200483 | CROPES – CROWN & SHIELD PEST SOLUTIONS |

| | | |
|---|---|---|
| 15204385 | CROPES – CROWN & SHIELD PEST SOLUTIONS | |
| 15200485 | DEPOT – HOME DEPOT CREDIT SERVICE | |
| 15204387 | DEPOT – HOME DEPOT CREDIT SERVICE | |
| 15200487 | DOMGUEZ – DOMINGUEZ | |
| 15204388 | DOMGUEZ – DOMINGUEZ | |
| 15200491 | FEDEX – FEDERAL EXPRESS | |
| 15204389 | FEDEX – FEDERAL EXPRESS | |
| 15200492 | FISHMAN – FISHMAN SUPPLY COMPANY | |
| 15204390 | FISHMAN – FISHMAN SUPPLY COMPANY | |
| 15200493 | FRIEDMAN – HOME IMPROVEMENT | |
| 15200495 | GGI – GOLDEN GATE INVESTIGATIONS, INC. | |
| 15200497 | HILPAINT – HILCIAS PAINTING, INC | |
| 15188918 | Jones/Zahn 2018 Trust | |
| 15200507 | MAINT – HD SUPPLY FACILITIES MAINTENANCE | |
| 15200510 | MATRIX – MATRIX HG, INC | |
| 15200515 | ORKIN – ORKIN PEST CONTROL | |
| 15200516 | PCON – PACIFICONTRACT, INC | |
| 15200517 | PINI – PINI ACE HARDWARE | |
| 15200756 | SPRINT – SPRINT | |
| 15200757 | STAPLES– TAPLES BUSINESS CREDIT | |
| 15200758 | SUPJAN – ANILINE SUPPLY COMPANY | |
| 15200763 | TORRAF – RAFAEL TORRES | |
| 15200766 | USS – UNIVERSAL SITE SERVICES | |
| 15200771 | WLMAY– W.L. MAY CO. | |

TOTAL: 93

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Office of the U.S. Trustee / SF | USTPRegion17.SF.ECF@usdoj.gov |
| aty | A. Kenneth Hennesay, Jr. | khennesay@allenmatkins.com |
| aty | Adam A. Lewis | alewis@mofo.com |
| aty | Aron M. Oliner | roliner@duanemorris.com |
| aty | Cameron M. Gulden | cameron.m.gulden@usdoj.gov |
| aty | Cecily Ann Dumas | cdumas@bakerlaw.com |
| aty | Christopher M. McDermott | ecfcanb@aldridgepite.com |
| aty | Darya Sara Druch | ecf@daryalaw.com |
| aty | David R. Zaro | dzaro@allenmatkins.com |
| aty | David W. Baddley | baddleyd@sec.gov |
| aty | Debra I. Grassgreen | dgrassgreen@pszjlaw.com |
| aty | Dennis D. Miller | dmiller@lubinolson.com |
| aty | Douglas B. Provencher | dbp@provlaw.com |
| aty | Eric S. Pezold | epezold@swlaw.com |
| aty | Gregory A. Rougeau | grougeau@brlawsf.com |
| aty | Ian S. Landsberg | ian@landsberg–law.com |
| aty | Ivan L. Kallick | ikallick@manatt.com |
| aty | Ivo Keller | ivo@ssllawfirm.com |
| aty | J. Barrett Marum | bmarum@sheppardmullin.com |
| aty | Jared A. Day | jared.a.day@usdoj.gov |
| aty | Jeannie Kim | jekim@sheppardmullin.com |
| aty | John D. Fiero | jfiero@pszjlaw.com |
| aty | John L. Jones, II | JJones@chwlaw.us |
| aty | Joshua K. Partington | jpartington@swlaw.com |
| aty | Mark A. Gorton | mgorton@boutininc.com |
| aty | Mark A. Lightner | MLightner@mofo.com |
| aty | Matthew Ryan Klinger | mklinger@sheppardmullin.com |
| aty | Michael A. Sweet | msweet@foxrothschild.com |
| aty | Michael A. Sweet | msweet@foxrothschild.com |
| aty | Mitchell B Ludwig | mbl@kpclegal.com |
| aty | Mitchell B. Greenberg | mgreenberg@abbeylaw.com |
| aty | Nathan A. Schultz | nschultzesq@gmail.com |
| aty | Ori Katz | okatz@sheppardmullin.com |
| aty | Patricia H. Lyon | phlyon@frenchlyontang.com |
| aty | R. Gibson Pagter, Jr. | gibson@ppilawyers.com |
| aty | Richard A. Lapping | rich@trodellalapping.com |
| aty | Robbin L. Itkin | ritkin@sklarkirsh.com |
| aty | Ryan A. Henderson | Ryan@weltyweaver.com |
| aty | Spencer P. Scheer | sscheer@scheerlawgroup.com |
| aty | Terri H. Didion | terri.didion@usdoj.gov |
| aty | Thomas G. Mouzes | tmouzes@boutininc.com |
| aty | Thomas P. Griffin, Jr. | tgriffin@hsmlaw.com |

TOTAL: 42

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Professional Financial Investors, Inc. | 350 Ignacio Blvd. | Suite 300 | Novato, CA 94949 |
| cr | Tri Counties Bank | Tri Counties Bank Legal Department | c/o Mark H. Atkins | P.O. Box 992570 Redding, CA 96099–2570 |

| | | | |
|---|---|---|---|
| cr | Carl F. Belline | French Lyon Tang | a Professional Corporation | 1550 Parkside Drive, Suite 250 | Walnut Creek, CA 94596 |
| cr | Petitioning Creditors Jacques Achsen, Samuel Goldberger, Elizabeth A. Goldblatt, Arthur Indenbaum, Andrew Roy Michaels, Mary Michaels, and Joel Rubenzahl | c/o Pachulski Stang Ziehl & Jones LLP | 150 California Street, 15th Floor | San Francisco, CA 94111 |
| op | Donlin, Recano & Company, Inc. | 6201 15th Avenue | Brooklyn, NY 11219 |
| cr | Heritage Bank of Commerce | Lubin Olson & Niewiadomski LLP | 600 Montgomery Street, 14th Floor | San Francisco, CA 94111 |
| cr | JP Morgan Chase, N.A. | Law Offices of Morrison and Foerster | 425 Market Street | San Francisco, CA 94105 |
| cr | Poppy Bank, fka First Community Bank | Abbey, Weitzenberg, Warren & Emery, P.C. | Care of Mitchell B. Greenberg | Care of Michael R. Wanser | 100 Stony Point Road, Suite 200 | Santa Rosa, CA 95401 |
| intp | John A. Vos | 1430 Lincoln Avenue | San Rafael, CA 94901 |
| cr | Steven Stenberg | c/o BRUNETTI ROUGEAU LLP | 235 Montgomery St., Ste. 410 | San Francisco, CA 94104 |
| cr | U.S. Securities and Exchange Commission | 950 East Paces Road, N.E. | Suite 900 | Atlanta, GA 30326–1382 |
| intp | Douglas B. Provencher | Law Offices of Provencher and Flatt | 823 Sonoma Ave. | Santa Rosa, CA 95404 |
| rspi | Michael Hogan | 12657 Alcosta Blvd., Suite 500 | San Ramon, CA 94583 |
| cr | Joyce Gertler | 42751 A Casper Little Lake Rd. | Mendocino, CA 95460 |
| aty | Ivan L Kallick | Manatt, Phelps & Phillips, LLP | 2049 Cetury Park East | Suite 1700 | Los Angeles, CA 90067 |
| crcm | Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | 150 California Street, 15th Floor | 15th Floor | San Francisco, CA 94111 |
| cr | John A. Mangini & Co. LLP Profit Sharing Plan | c/o Darya S. Druch, Attorney at Law | One Kaiser Plaza, Suite 1015 | Oakland, CA 94612 |
| cr | Ad Hoc Committee | Sklar Kirsh LLP | 1880 Century Park East | Suite 300 | Los Angeles, CA 90067 UNITED STATES |
| intp | 1099 Pro, Inc. | 23901 Calabasas Rd #2080 | Calabasas, CA 91302=4104 |
| intp | 200 Woodland, LLC | 615 Irwin St. | 22, 615 | San Rafael, CA 94901 |
| intp | 350 Ignacio Condominuim Association | 10 Liberty Ship Way, #150 | Sausalito, CA 94965 |
| intp | A.C Services Landscape Maintenance, Inc. | P.O. Box 1222 | Novato, CA 94948 |
| intp | Jacques Achsen | 124 Pine Street | San Anselmo, CA 94960 |
| intp | Adams, James IRA Services #361185 | 16 Cypress | Kentfield, CA 94904 |
| intp | Dianne Adel | PO Box 1132 | Woodacre, CA 94973 |
| intp | Dianne and Frank Adel | PO Box 1132 | Woodacre, CA 94973 |
| intp | Dianne Adel, Dianne IRA Services Trust Company #765399 | PO Box 1132 | Woodacre, CA 94973 |
| intp | Adobe Creek Brewing Company, LLC | 359 Bel Marin Keys Blvd., # 17B | Novato, CA 94949 |
| intp | Adrienne Meda DBA West Coast Reporters | 117 Paul Dr | 117A, 119B, 119C | San Rafae[, CA 94903 |
| intp | Lionel Aiken | 128 Terrace Ave | Kentfield, CA 94904 |
| intp | Charlene Albanese | PO Box 625 | Larkspur, CA 94977 |
| intp | Albanese, Charlene IRA | PO Box 625 | Larkspur, CA 94977 |
| intp | Betsy L. Alberty | 626 Georgiana St | Port Angeles, WA 98362 |
| intp | Randall Alifano | 7 Mabry Way | San Rafael, CA 94903 |
| intp | Alirio Avila's Construction, Inc. | 359 Bel Marin Keys Blvd., #28 | Novato, CA 94949 |
| intp | Giorgio Allegro | 19 Nova Ln | Novato, CA 94945 |
| intp | Giorgio and Stacy Allegro | 19 Nova Ln | Novato, CA 94945 |
| intp | Altman, Kathy IRA Services Trust Company #585658 | 390 S. Morningsun Avenue | Mill Valley, CA 94941 |
| intp | Robin Altman | 3 Avocet Ct. | Novato, CA 94949 |
| intp | Ingrid Ammondson | 17109 Pacific Heights Dr | Brookings, OR 97415 |
| intp | Sharon Anderson | PO Box 1499 | Novato, CA 94948 |
| intp | Jennifer Andrews | PO Box 53 | Forest Knolls, CA 94933 |
| intp | Kuno Anselm | 401 La Cima St. | Soquel, CA 95073 |
| intp | Anthony Brinton DBA Brinton Design | 200Gate Five Rd. #204 | Sausalito, CA 94965 |
| intp | Anthony Caprini/Precision Body Shop & Detail | 33 Duffy Pl. #33 | San Rafael, CA 94901 |
| intp | Applied Financial Servies, Inc. a California Corp. | 359 Bel Marin Keys Blvd., #01 | Novato, CA 94949 |
| intp | Nasus Aransu | 15014 Mountain Wood Dr. | Weed, CA 96094–9305 |
| intp | Arts, Felix (TIC) | 540 B Eastery Street | Sausalito, CA 94965 |
| intp | Ayyar Enterprises LLC | 27 Newport Landing Dr. | Novato, CA 94949 |
| intp | Anand Ayyar | 6 Anna Ct. | Novato, CA 94945 |
| intp | Bachman, Christine E. IRA Services Trust Company #803728 | c/o Rick Rockwell | 1101 5th Avenue #320 | San Rafael, CA 94901 |
| intp | Bagatelos, Karen (TIC) | 732 Chevery Street | San Francisco, CA 94131 |
| intp | Bagatelos, Michael (TIC) | 185 Topaz Way | San Francisco, CA 94131 |
| intp | Bagatelos, Peter and Anne (TIC) | 105 Shooting Star Isle | Foster City, CA 94404 |
| intp | Bailey, Robert W IRA Services Trust Company #505729 | 900 First St. | Sebastopol, CA 95472 |
| intp | Sheryl Baldwin | 2657 Kentworth Way | Santa Clara, CA 95051 |
| intp | Bank of America, N.A.A. National Banking Association | 350 Ignacio Blvd | BOFA | Novato, CA 94909 |
| intp | Naomi Barran | 3625 Victor Ave | Oakland, CA 94619 |
| intp | Luna Baron | 2627 Mattison Lane Space 29 | Santa Cruz, CA 95062 |
| intp | Peter V. Banning | 145 Locust Avenue | San Rafael, CA 94901 |
| intp | Frederic and Margare Bauthier | 97 Upper Oak Dr. | San Rafael, CA 94903 |
| intp | Beaumont Revocable Trust, Adina Ariana | 43 Scenic Drive | Novato, CA 94949 |
| intp | Taressa A. Bell | 4730 Alta Vista Avenue | Santa Rosa, CA 95404 |
| intp | Carl Belline | 9 Pacific Dr | Novato, CA 94949 |
| intp | Carl & Anna Belline | 9 Pacific Drive | Novato, CA 94949 |

| | |
|---|---|
| intp | Belline, Carl F. IRA Services #435284　　9 Pacifica Drive　　Novato, CA 94949 |
| intp | Kemp D Bennett　　c/o Rick Rockwell　　1101 5th Avenue #320　　San Rafael, CA 94901 |
| intp | Bennett, Kemp IRA Services Trust Company #736557　　c/o Rick Rockwell　　1101 5th Avenue #320　　San Rafael, CA 94901 |
| intp | Benson, Tina IRA Services Trust Company #440462　　212 Bay Vista Circle　　Sausalito, CA 94965 |
| intp | Jane Berger　　121 Seminary Drive #F　　Mill Valley, CA 94941 |
| intp | Martin Bernbaum　　PO Box 53　　Forest Knolls, CA 94933 |
| intp | Bernstine, Jack IRA Services Trust Company #805324　　c/o Rick Rockwell　　1101 5th Avenue #320　　San Rafael, CA 94901 |
| intp | Bernard John Bersamin　　5820 Peppermill Ct. #3　　Sacramento, CA 95841 |
| intp | Birk Holdings LLC DBA Comforcare　　359 Bel Marin Keys Blvd, #13　　Novato, CA 94949 |
| intp | Eliott Blackman　　2236 Beach St., Apt 102　　San Francisco, CA 94123 |
| intp | Eliott and Beverly Blackman　　2235 Beach St.　　San Francisco, CA 94123–4205 |
| intp | Eliott and Beverly Blackman, Eliott S. IRA Services Trust Company #430304　　2235 Beach St., Apt 102　　San Francisco, CA 94123 |
| intp | Blackstone Benefits & Purpose Financial　　359 Bel Marin Keys Blvd. #09　　Novato, CA 94949 |
| intp | Andrew Blanton　　2804 Chateau Way　　Laguna Beach, CA 92651 |
| intp | Andrew and Catherine Blanton　　2804 Chateau Way　　Laguna Beach, CA 92651 |
| intp | Blunk, Rufus or Elizabeth Claire Barnet　　PO Box 636　　Inverness, CA 94937–0636 |
| intp | Roy & Patrice Bonney　　905 Sonoma Avenue　　Petaluma, CA 94952 |
| intp | Sofiane Boudjedaimi　　1142 Liberty Street　　El Cerrito, CA 94530 |
| intp | Margaret Bourne　　638 Laurel St.　　Petaluma, CA 94952 |
| intp | Faith Boyarin　　2231 Lakewood Ranch Rd.　　Weed, CA 96094 |
| intp | Boyarin Faith IRA Services Trust Company #566135　　2331 Lakewood Ranch ROad　　Weed, CA 96094 |
| intp | Jo Ellen Bradley　　3060 Scott St., Apt #101　　San Francisco, CA 94123–3302 |
| intp | Brenda Audrey Lindstrom, and Individual　　359 Bel Marin Keys Blvd, #10　　Novato, CA 94949 |
| intp | Brooke Lydecker DBA, Dejung Designs　　200 Gate Five Rd, #101W　　Sausalito, CA 94965 |
| intp | Hilary Anne Brown　　Stormvogelhof 23　　D S, Utreuht 3582　　THE NETHERLANDS |
| intp | Jeanne Buckens　　6761 Redwood Ave.　　Sebastopol, CA 95472 |
| intp | Buckens,Jeanne and James Paschal　　676 Redwood Ave　　Sebastopol, CA 95472 |
| intp | Maggie Caffery　　4751 Feliz Creek Rd　　Hopland, CA 95449 |
| intp | Margaret Caffery　　4751 Feliz Creek Rd　　Hopland, CA 95449 |
| intp | California Capital Insurance Company　　2300 Garden Rd　　Monterey, CA 93940 |
| intp | Campbell, Christine IRA Services #466384　　257 Eden Roc Dr.　　Sausalito, CA 94965 |
| intp | Lenore Cantrell　　249 Del Rio Paseo　　Sonoma, CA 95476 |
| intp | Shannon Cantrell　　2067 Aldabra St.　　Eugene, OR 97402 |
| intp | Carney, Erin and Jane Futcher　　PO Box 939　　Willits, CA 95490 |
| intp | Caron Climate Control　　14 Woodland Ave　　San Rafael, CA 94901 |
| intp | Cashman, Christopher M. IRA Services Trust Company #561678　　1502 E. Grand Oak Lane　　West Chester, PA 19380 |
| intp | Cereal Number LLC　　200 Gate Five Rd., #112　　Sausalito, CA 94965 |
| intp | CFD Studios, Inc. DBA Custom Furniture　　31 Duffy Pl. #31　　San Rafael, CA 94901 |
| intp | Chamcham, Jad and Fereshteh Samsami　　38727 Greenwich Circle　　Fremont, CA 94536 |
| intp | Jackie Andre Charmant　　181, Chemin Des Esqueiries　　Ollioules FRANCE |
| intp | Stuart Chase　　1025 Lea Dr.　　San Rafael, CA 94903 |
| intp | Chase, Stuart Dennis IRA Services Trust Companyn#495189　　1025 Lea Dr.　　San Rafael, CA 94903 |
| intp | Bharat Chatkara　　1846 Timber TRL　　Vista, CA 92081 |
| intp | Chavin, Janice Jacobson Ida (Decedent FBO: Nathaniel IRA Services Trust Company #630664　　708 Gravenstein Highway North #163　　Sebastopol, CA 95472 |
| intp | Chen, David and Xiaoqing Zhu　　5771 De Soto Drive　　Santa Rosa, CA 95409 |
| intp | Fu–Tung Cheng　　1190 Neilson St.　　Albany, CA 94706 |
| intp | Thomas Chesus　　517 Garfield Dr.　　Petaluma, CA 94954 |
| intp | Christopher's Construction, Inc.　　359 Bel Marin Keys Blvd., #14　　Novato, CA 94949 |
| intp | Randal Churchill　　4730 Alta Vista Ave.　　Santa Rosa, CA 95404 |
| intp | CIBO of Sausalito, LLC　　Tera Ancona　　200 Gate Five Rd.,#105　　Sausalito, CA 94965 |
| intp | Clinton,Karen's IRA Services #377491　　127 Harvard Avenue　　Mill Valley, CA 94941–3538 |
| intp | Virgine A. Cochard　　3124 S. Owasso Avenue　　Tulsa, OK 74105 |
| intp | Mark Coleman　　143 Girard Ave.　　Sausalito, CA 94965 |
| intp | Jennifer and Michael Collins　　1890 Trail Way　　Turlock, CA 95382 |
| intp | Comcast Cable Communication Management LLC　　1701 John F. Kennedy Blvd.　　Philadelphia, PA 19103 |
| intp | Coming Home of A.I.W.P　　(Randal Alifano)　　7 Mabry Way　　San Rafael, CA 94903 |
| intp | Crawford, Frank C. IRA Services Trust Company #311820　　1 Chatham Lane　　Chapel Hill, NC 27514–2620 |
| intp | Crown & Shielf Pest Solutions　　PO Box 5976　　Petaluma, CA 94955 |
| intp | Mark Cunningham　　223 E. Strawberry Dr.　　Mill Valley, CA 94941 |
| intp | Kathleen E. Curry　　1422 Curtis Street　　Berkeley, CA 94702 |
| intp | Daelen Adaire　　390 Woodland Ave.　　San Rafael, CA 94901 |
| intp | Curtain Convention and Exposition Services, A California Corporation　　Lynne Curtain Gilles　　359 Bel Marin Keys Blvd., #05　　Novato, CA 94901 |
| intp | Richard Danon　　5 Penny Ln　　Fairfax, CA 94930 |
| intp | David Clark an Individual　　353 Bel Marin Keys Blvd.,#09　　Novato, CA 94949 |
| intp | Davjd G. Kenyon　　7200 Redwood Blvd.　　Storage D　　Novato, CA 94947 |
| intp | David Jordan　　398 Woodland Ave.　　San Rafael, CA 94901 |
| intp | Davis, Carolyn (TIC)　　15 Convent Court　　San Rafael, CA 94901 |
| intp | Davis, Carolyn Walker IRA Services Trust Company #818719　　15 Convent Court　　San Rafael, CA 94901 |
| ombh | John Day　　12 Montalvo Rd.　　Palomar Park, CA 94062 |
| intp | Joshua Deitch　　5 Amicita Ave.　　Mill Valley, CA 94941 |
| intp | Camille Demondesir　　2170 Century Park East　　#1106　　Los Angeles, CA 90067 |
| intp | Deross , Robert and Donna　　5061 Tesoro Way　　El Dorado Hills, CA 95762 |

| | | | | |
|---|---|---|---|---|
| intp | Devries, Margaret IRS Services Trust Company #490155 | 3340 SW Salmon Court | Redmond, OR 97756 | |
| intp | Discovery Office Systems, Inc. | 353 Bel Marin Keys Blvd. #10 | Novato, CA 94949 | |
| intp | Robert and Christina Diskint | 1050 Northgate Drive #420 | San Rafael, CA 94903 | |
| intp | Kelly C. Divirgilio | 885 Halidon Way #511 | Folsom, CA 95630 | |
| intp | Bruce Doll | 200 Bayview Dr. | San Rafael, CA 94901 | |
| intp | Doll, Bruce & Karalee V Doll | 200 Bayview Dr. | San Rafael, CA 94901 | |
| intp | EAH Housing, A Non–Profit Housint Corp. | 359 Bel Marin Keys Blvd. #07 | Novato, CA 94949 | |
| intp | Ellen Eatough | 2204 Laguna Vista Drive | Novato, CA 94945 | |
| intp | EIS Consulting Group, Inc. | 1445 Manzanita Ave. | Santa Rosa, CA 95404 | |
| intp | Elizabeth Graceffo, DBA Via Graceffo Collection | 353 Bel Marin Keys Blvd.,#06 | Novato, CA 94949 | |
| intp | Ensign, Tina (TIC) | 3216 Louise Street | Oakland, CA 94608 | |
| intp | Ernest Emerick | 396 Woodland Ave. | San Rafael, CA 94901 | |
| intp | Mary Jean Espulgar–Rowe | 5148 Carisbrooke Lane | Vallejo, CA 94591 | |
| intp | Barry and Deborah Fadem | 920 Diablo Drive | Lafayette, CA 94549 | |
| intp | Faimali, Thomas IRA Services Trust Company #490362 | 80 Baypoint Drive | San Rafael, CA 94901 | |
| intp | Far Western Anthropogical Research Group, Inc. | 200 Gate Five Rd., #102 | Sausalito, CA 94965 | |
| intp | Andrea J. Faraday | 3315 Central Street #A | Alameda, CA 94501 | |
| intp | Farber Debora IRA Services Trust Company #455817 | 1557 Parkway Dr. | Rohnert Park, CA 94928 | |
| intp | Feld, John and Erma Wheatley | 11 Club View Drive | Novato, CA 94949 | |
| intp | Patricia Fields | 1401 Lavaca St. | PMB 40615 | Austin, TX 78701 |
| intp | Fields,Patricia and Richard Esteb | 1401 Lavaca St. | PMB 40615 | Austin, TX 78701 |
| intp | Rebecca Fleischer | 269 Spanish Flag Way | Sonoma, CA 95476 | |
| intp | Arnold Fleming | 25 Grenadier Dr | Mahwah, NJ 07430 | |
| intp | Christian Fleming | 211 Cornell Drive | Bryn Mawr, PA 19010 | |
| intp | Ford, William Denis & Jill Donnelly | 14 Mt. Palomar Court | San Rafael, CA 94903 | |
| intp | Liana Forest | 40 Monte Cimas | Mill Valley, CA 94941 | |
| intp | Forest, Roy David IRA Services Trust Company #607071 | 40 Monte Cimas | Mill Valley, CA 94941 | |
| intp | Frank Tabacca | 1 Clay Court, #3 | Novato, CA 94949 | |
| intp | Carl Franklin | 550 San Pedro Cove | San Rafael, CA 94901 | |
| intp | Jacqueline French | 3233 Octavia St | San Franciscop, CA 94123 | |
| intp | Mark French | 187 Midwood St | Brooklyn, NY 11225 | |
| intp | Michael French | 1900 Purdy Ave., #1702 | Miami Beach, FL 33139 | |
| intp | Barbara Galyen | PO Box 950 | Larkspur, CA 94977 | |
| intp | Gangaji Foundation Retirement Plan | 364 Helman St | Ashland, OR 97520 | |
| intp | Gateway Learning Grp,Inc. | 121 Paul Dr, #121b | San Rafael, CA 94903 | |
| intp | Jonathan Gavzer | PO Box 1094 | Pt. Reyes Station, CA 94956–1094 | |
| intp | Gay Joint With Right Of Survivorship, Kenneth Chasser & Donna | 22 Marinero Circle, #45 | Tiburon, CA 94920 | |
| intp | Geraldine Davis & Jay Davis | 359 Bel Marin Keys Blvd, #25 | Novato, CA 94920 | |
| intp | Joyce Gertler | 42751 Caspar Little Lake Rd | Mendocino, CA 95460 | |
| intp | Ghirardo, CPA | 7200 Redwood Blvd | 312, 403, 404, STOR.B | Novato, CA 94947 |
| intp | Catherine Gilbert | 16790 NE 14 Ave, Apt 201 | North Miami Beach, FL 33162 | |
| intp | Gayla Gilbert | 400 Robinson Rd #8 | Sebastopol, CA 95472 | |
| intp | Jill Gilbert | PO Box 655 | Inverness, CA 94937 | |
| intp | Gilbert, Jill IRA Services Trust Company #431229 | PO Box | Inverness, CA 94937 | |
| intp | Gold, Jodi IRA Services Trust Company #796761 | 326 Liberty Street | Petaluma, CA 94952 | |
| intp | Gordon Cato Landscape | 1443 Meadowlark Ln | Petaluma, CA 94954 | |
| intp | Philip Gorny | 2300 Road E. | Redwood Valley, CA 95470 | |
| intp | Gorny, Philip Gregory IRA Services Trust Company #593497 | 23 Road E. | Redwood Valley, CA 95470 | |
| intp | John G Gouldthorpe, II | PO Box 1209 | Point Reyes Station, CA 94956 | |
| intp | Elizabeth Greason | 50 Redwood Rd | Fairfax, CA 94930 | |
| intp | Green, Dennis (TIC) | 2587 Greenvale Lane | Santa Rosa, CA 95401 | |
| intp | Green, Joan D. IRA Services #391335 | 2375 Range Avenue | #208 | Santa Rosa, CA 95403 |
| intp | Beth Greer | 40 Meriam Dr | San Rafael, CA 94903 | |
| intp | August Greidanus | 1406 Orange Court, Apt D | Mount Prospect, IL 60056 | |
| intp | Greidanus, August IRA Services Trust Company #432052 | 501 Cutters Mill Lane | Schaumburg, IL 60194–4534 | |
| intp | Cyrus Peter Greidanus | 1114 Vista Del Lago | San Luis Obispo, CA 93405 | |
| intp | Elijah Charles Greidanus | 1114 Vista Del Lago | San Luis Obispo, CA 93405 | |
| intp | Eric Greidanus | 15887Avenue, #264 | Visalia, CA 93292 | |
| intp | Paul Greidanus | 1114 Vista Del Lago | San Luis Obispo, CA 93405 | |
| intp | Paul and Lizabeth Greidanus | 1114 Vista Del Lago | San Luis Obispo, CA 93405 | |
| intp | Greidanus, Paul S 2011 Irrev Trust | 1114 Vista Del Lago | San Luis Obispo, CA 93405 | |
| intp | Samue David Greidanus | 1114 Vista Del Lago | San Luis Obispo, CA 93405 | |
| intp | Sophia Elizabeth Greidanus | 1114 Vista Del Lago | San Luis Obispo, CA 93405 | |
| intp | Ted and Donna Greidanus | 1628 S Jacques Ct | Visalia, CA 93277–0819 | |
| intp | Ted and Donna E. Greidanus | 1628 S Jacques Ct | Visalia, CA 93277–0819 | |
| intp | Ted or Donna Greidanus | 1628 S Jacques Ct | Visalia, CA 93277–0819 | |
| intp | Greidanus, Ted or Donna, Trustee of the Dr. Ted and Donna Greidanus Cattle Defined Benefit Pension | 1628 S Jacques Ct | Visalia, CA 93277–0819 | |
| intp | Greidanus,Ted or Donna Trustee of the Dr. Ted and Donna | 1628 S. Jacques Ct | Visalia, CA 93277–0819 | |
| intp | Dennis Grover | 10368 Mystic Pine Rd | Las Vegas, NV 89135–4011 | |
| intp | Rama Sethi Gulati | 4305 New York Ave | Fair Oaks, CA 95628 | |
| intp | Rae Ann Gustafson | 46 Bedford Cove | San Rafael, CA 94901 | |
| intp | Spencer Hahn | PO Box 524 | Weed, CA 96094 | |
| intp | Hallmark Specialty Insurance Company | Two Lincoln Ctr | Lyndon B Johnson Fwy | Ste 1100 | Dallas, TX 75240–2345 |
| intp | Steven Halpern | 212 Van Tassel Ct | San Anselmo, CA 94960 | |

| | |
|---|---|
| intp | Hanks Inc. Profit Sharing Trust. John Hanks Adminstrator     70 Gann Way     Novato, CA 94949 |
| intp | Zoe Hansen     21 Scenic Dr     Novato, CA 94949 |
| intp | Samuel Harris     9350 Wilshire Blvd Ste 328     Beverly Hills, CA 90212 |
| intp | Katrina Harrison–Wallach     3830 Hayvenhurst Drive     Encino, CA 91436 |
| intp | Rebecca Hartley     2808 Morcom Ave     Oakland, CA 94619 |
| intp | Hartley, Rebecca S. IRA Services Trust Company #743525     2808 Morcom Avenue     Oakland, CA 94619 |
| intp | Rodney and Betty Heschong     36 Rafael Drive     San Rafael, CA 94901 |
| intp | Michael Carl Heumann     1717 Darby Road     Sebastopol, CA 95472 |
| intp | Robert Hill     1219 Sunnyhill Rd     Oakland, CA 94610 |
| intp | Peter and Mary Hinckle     600 NE Avalon Place     Corvallis, OR 97330 |
| intp | Ho Revocable Trust, Meng Hsueh & Shin Jung     29065 Eden Shores Drive     Hayward, CA 94545 |
| intp | Hobbs, Joshua Leo and Emma Carter     7130 Shady Oak Ln     Penngrove, CA 94951 |
| intp | Homeward Bound of Marin     404 Woodland Ave     San Rafael, CA 94901 |
| intp | Hooper, Ronald & Marlys T. Hooper     c/o Rick Rockwell     1101 5th Avenue #320     San Rafael, CA 94901 |
| intp | Horiba Instruments Incorporated     359 Bel Marin Keys Blvd #18     Novato, CA 94949 |
| intp | Susan Howard Mayginnes     4176 Coralee Lane     Lafayette, CA 94549 |
| intp | Peter Howard     4176 Coralee Ln     Lafayette, CA 94549 |
| intp | Howard, Peter IRA Services Trust Company #813011     4176 Coralee Lane     Lafayette, CA 94549 |
| intp | Hudson, Edward James ad Debta Beehler Hudosn     P.O. Box 113     Keaau, HI 96749 |
| intp | Hughes, Jr. William L. IRA Equity Trust Company     11791 Barnett Valley Road     Sebastoopol, CA 95472 |
| intp | Hughes, Jr., William L. IRA Equity Trust Company #D027000020     11791 Barnett Valley Road     Sebastopol, CA 95472 |
| intp | William Hughes     11791 Barnett Valley Rd.     Sebastopol, CA 95472 |
| intp | Huntley, Revocable Trust , Karyl     1126 Napa Street     Vallejo, CA 94590 |
| intp | Mark Illeman     210 Monte Vista Ave     Mill Valley, CA 94941 |
| intp | Illeman, Mark IRA Services Trust Company #829894     c/o Rick Rockwell     1101 5th Avenue #320     San Rafael, CA 94901 |
| intp | Indenbaum, Ariel (Spiren Trust)     625 Newton Place N W     Washington, DC 20010 |
| intp | Ariel Skarveland Indenbaum     625 Newton Place N W     Washington, DC 20010 |
| intp | INdian Harbor Insurance Company     70 Seaview Ave     Stamford, CT 06902–6040 |
| intp | Inland Business Machines inc.     PO Box 846896     Los Angeles, CA 90084–6896 |
| fdlctr | International Leisure Travel, Inc.     7200 Redwood Blvd, #301     Novato, CA 94947 |
| intp | Charles Isen     847 6th Street #G     Santa Monica, CA 90403 |
| intp | Issaac Khelif DBA Design Inc.     21–23 Duffy Pl     21, 23A     San Rafael, CA 94901 |
| intp | Jacobs, James IRA Services Trad #711615     16 E Crescent Dr     San Rafael, CA 94901 |
| intp | Laurie Jacobson     540 Teresa Court     Sebastopol, CA 95472 |
| intp | Laurie Ann Jacobson     540 Teresa Ct.     Sebastopol, CA 95472 |
| intp | James D. Clark, DBA Oberkamper& Associates Civil Engineers Inc.     7200 Redwood Blvd, #308     Novato, CA 94947 |
| intp | Jarjoura, Milia Youssef IRA Services Trust Company #592791     1139 Rosalia Drive     Novato, CA 94945 |
| intp | Semaan and Milia Jarjoura     1139 Rosalia Drive     Novato, CA 94945 |
| intp | Jarjoura, Semaan T. IRA Services Trust Company #592808     1139 Rosalia Drive     Novato, CA 94945 |
| intp | Jaxon–Bear, Eli IRA Services Trust Company #464193     374 Helman Street     Ashland, OR 97520 |
| intp | Jeffcoat, Fern Alane Revocable Trust, Fern Alane Jeffcoat, Trustee of the     820 Bel Marin Keys Blvd.     Novato, CA 94949 |
| intp | Jessica and Joe Price, Individuals DBA Right At Home     121 Paul Dr.     121A–2     San Rafael, CA 94903 |
| intp | Larry Johnsen     139 Savannah Way     Windsor, CA 94592 |
| intp | Joseph Alexander /Mobile Kangaroo     119 Paul Dr, #119A     San Rafael, CA 94903 |
| intp | Lewis Judd     PO Box 285     Williams, OR 97544 |
| intp | Frances Kalfus     1911 Vine St     Berkeley, CA 94709 |
| intp | Kaiser Foundation Health Plan, Inc. A California Non–Profit Pulbic Benefit Corporation     7200 Redwood Blvd     200, 205, 222, STOR.A     Novato, CA 94947 |
| intp | Risa Kaparo     2443 Fillmore Street     #380–2747     San Francisco, CA 94115 |
| intp | Dr. Risa Kaparo     2443 Fillmore Street     #380–2747     San Francisco, CA 94115 |
| intp | Karch, Susanne Marianne IRA Services Trust Company #526435     99 Corte Mesa Dr     San Rafael, CA 94901 |
| intp | Andrew Kaus     1414 Freestone Flat Rd     Sebastopol, CA 95472 |
| intp | Bradley Kaus     866 President St 4     Brooklyn, NY 11215 |
| intp | Jeff Kaus     211 Joy Rd     Bodega, Ca 94922 |
| intp | Kenner, Dan and Corinne Domecq     7455 Popular Drive     Forestville, CA 95436 |
| intp | Howard Scott Kerns     3011 SouthPark     Prescott, AZ 86305 |
| intp | Kerns, Howard IRA Services Trust Company #433962     3011 SouthPark     Prescott, AZ 86305 |
| intp | James Kern     PO Box 679     Redwood Valley, CA 95470 |
| intp | Karin A. Kinsey     2 Yarrrow Lane     Novato, CA 94947 |
| intp | Kittinger Michele Anne IRA Services Trust Company #793541     327 S. 25th Street     Richmond, CA 94804 |
| intp | Barbara Klare     11 Tulane Rd     Athens, OH 45701 |
| intp | Kliphon, David R. and Jonna Paolella     340 Wurtemburg Road     Rhinebeck, NY 12572 |
| intp | Tatjana Kopp     4520 Webster St     Oakland, CA 94609 |
| intp | Douglas Korb     18951 Vaughn Ave.     Castro Valley, CA 94546 |
| intp | Gera Korte     1221 A Idaho Ave     Santa Monica, CA 90403 |
| intp | Kristina Braun/Emily Adams/Braun & Adams Interiors     200 Gate Five Rd, #203     Sausalito, CA 94965 |
| intp | Kruetzfeldt, Dawn IRA Services Trust Company #409595     3377 Jaylee Drive     Santa Rosa, CA 95404 |
| intp | Kruetzfeldt, Dawn IRA Services Trust Company #414827     3377 Jaylee Drive     Santa Rosa, CA 95404 |
| intp | Kruetzfeldt, Keith IRA Equity Trust Company #46717     3377 Jaylee Drive     Santa Rosa, CA 95404 |
| intp | Kruetzfeldt, Paul & Joann Conant     5342 Monte Verde Drive     Santa Rosa, CA 95409 |
| intp | Kruetzfeldt,Paul B IRA Equity Trust Company #49423     5342 Monte Verde Drive     Santa Rosa, CA 95409 |
| intp | Bill & Kim Kunkel     3051 Las Mesitas Court     Santa Rosa, CA 95405 |
| intp | Bruce and Kimberly Kunkel     3051 Las Mesitas Court     Santa Rosa, CA 95405 |

| | | | |
|---|---|---|---|
| intp | Thomas Larusso | 295 Lugo Rd | Palm Springs, CA 92262 |
| intp | Rain Laudisio | 25 N Liberty St | Asheville, NC 28801 |
| intp | Lawrence Levstik, an Individual | 25 Duffy Pl | 25A | San Rafael, CA 94901 |
| intp | Patricia Leah Lazar | 922 Centro Way | Mill Valley, CA 94941 |
| intp | Leary, Michael IRA Services Trust Company #433950 | 29 Timothy Place | San Anselmo, CA 94960 |
| intp | Lee Shue Jr., Vincent | 20 Newport Parkway #2607 | Jersey City, NJ 07310 |
| intp | Lee Shue Jr., Vincen and Janice Lee Shue, JTWROS | 20 Newport Parkway #2607 | Jersey City, NJ 07310 |
| intp | Vicki Lee Shue | 25 Grenadier Dr. | Mahwah, NJ 07430 |
| intp | Vincent & Janice Lee Shue | 20 Newport Parkway | #2607 | Jersey City, NJ 07310 |
| intp | Alex Lee | 3409 Del Monte Street | San Mateo, CA 94403 |
| intp | David R. Lee | 735 West Sexton Road | Sebastopol | Sebastopol, CA 95473 |
| intp | Wing Lee | 72 Caribe Isle | Novato, CA 94949 |
| intp | Leela Foundation Retirement Plan–PISF #19 | 384 Helman Street | Ashland, OR 97520–5101 |
| intp | Leela Foundation–PISF #29 | 384 Helman Street | Ashland, OR 94520–5101 |
| intp | Vincent Lee–Shue Jr. | 20 Newport Parkway #2607 |
| intp | Leonard Leinow | PO Box 154 | Woodacre, CA 94973 |
| intp | Leira, John B. IRA Services Trust Company #733209 | c/o Rick Rockwell | 1101 5th Avenue #320 |
| intp | Leira, John Bernard IRA Services Trust Company #733209 | c/o Rick Rockwell 1101 5th Avenue #320 | San Rafael, CA 94901 |
| ombh | Lynn Leonardi | 17217 Hillcrest Ave | Sonoma, CA 95476 |
| intp | Julia Leonardi–Holzapfel | 2415 Orleans St. | Santa Rosa, CA 95403 |
| intp | Levin Adam | 9350 Wilshire Blvd | Beverly Hills, CA 90212 |
| intp | Levine Separate Property Trust DTD 4/15/99 Trust. William Howard | 2 Snowden Ln | Fairfax, CA 94930 |
| intp | Wil Levine | 20 Snowden Ln | Fairfax, CA 94930 |
| intp | William Howard Levine | 2 Snowden Lane | Fairfax, CA 94930 |
| intp | Judy and Art Levit | 2137 Tiffin Road | Oakland, CA 94602 |
| intp | Carol Levow | 317 Washington St | Grass Valley, CA 95945 |
| intp | Carol J. Levow | 317 Washington St | Grass Valley, CA 95945 |
| intp | Levy, Daniel (TIC) | 1400 East Cotati Avenue | #30 | Cotati, CA 94928 |
| intp | Premsiri Lewin | 199 Laurel Dr | Fairfax, CA 93940 |
| intp | Premsiri Linda Joy Lewin | 199 Laurel Dr | Fairfax, CA 94930 |
| intp | Dora Linder | 1810 Ave X | Brooklyn, NY 11235 |
| intp | Ann Liuzza | 1520 O' Farrell St., Apt. 2 | San Francisco, CA 94115 |
| intp | Liuzzi, Murphy, Solomon, Churton & Hale LLP | 7200 Redwood Blvd 300 | Novato, CA 94947 |
| intp | Local Moves LLC | 359 Bel Marin Keys Blvd #22 | Novato, CA 94949 |
| intp | Ryan Alexandra London | 1356 Idylberry Road | San Rafael, CA 94903 |
| intp | Trudie London | 1356 Idyleberry Rd | San Rafael, CA 94903 |
| intp | Jilda Loomis | 545 Oregon Stl | Watsonville, CA 95076 |
| intp | Lynn Marie and John Lumiere–Wins | 16791 Greenhorn Rd. | Grass Valley, CA 95945 |
| intp | Shiharshavardhan Madatanapalli | 401 Baker Street | San Francisco, CA 94117 |
| intp | Sriharashavardhan Madatanapalli | 401 Baker St, | San Francisco, CA 94117 |
| intp | Tye Markey | PO Box 1346 | Sebastopol, CA 95473 |
| intp | Maendl, Michael & Anita or Sylvia Maendl | 2 Autumn Court | Novato, CA 94947 |
| intp | Marmelzat, Jonathan (TIC) | PO Box 1346 | Sebastopol, CA 95473 |
| intp | Linda Marquez | 139 E Las Flores Dr | Altadena, CA 91001 |
| intp | Daniel Martin | 708 Gravenstein Hwy. N 52 | Sebastopol, CA 95472 |
| intp | Martz Accountancy Corporation | 7200 Redwood Blvd #325 | Novato, CA 94947 |
| intp | Masschusetts Bay Insurance Company | 444 Lincoln St | Worcester, MA 01653–0002 |
| intp | James May | 11966 Banner Ct | Nevada City, CA 95959 |
| intp | May, James IRA Service Trust Company #732862 | 11966 Banner Court | Nevada CIty, CA 95959 |
| intp | Susan Mayginnes | 4176 Coralee Lane | Lafayette, CA 94549 |
| intp | Francesca McCartney | PO Box 1921 | Mill Valley, CA 94941 |
| intp | Francesca, Zoe, Zena McCartney, | 338 Countyview Dr. | Mill Valley, CA 94941 |
| intp | Zoe McCartney | 722 Americana Way #363 | Glendale, CA 91210 |
| intp | McGee, William IRA Services Trust Company #463590 | 1535 Union Street | Alameda, CA 94502 |
| intp | Mike and Tonya McInnis | 407 Oak Pt Ct | Santa Rosa, CA 95409 |
| intp | Sasha McInnis | 1000 Dewing Ave #308 | Lafayette, CA 94549 |
| intp | Benjamin McKee | 420 Lexington Ave., Suite 1756 | New York, NY 10170 |
| intp | Virginia McLeod | 10 Springs Hollow Cir | Asheville, NC 28805 |
| intp | Edward J. McManus | 14 Winter Road | Woburn, MA 01801 |
| intp | Douglas McQuinn | PO Box 309 | Forest Knolls, CA 94933–0309 |
| intp | Douglas B. McQuinn | PO Box 309 | Forest Knolls, CA 94933–0309 |
| intp | Melissa Tervet–Da Cunha, MFT an Individual | 121 Paul Dr | 121 E | San Rafael, CA 94903 |
| intp | Mendoza, Manuel IRA Services Trust Company #614658 | 529 Lexington Avenue | El Cerrito, CA 94530 |
| intp | Curt Menefee | 4640 Admiralty Way, Ste. 500 | Marina Del Rey, CA 90292 |
| intp | Meyer, Robert and Sarah Wylie | 3215 Lincoln Street | Eugene, OR 97405 |
| intp | Michaels, Mary/Andrew | 60 Overlook Road | Point Reyes Station, CA 94956 |
| intp | Millar, Catherine A. IRA Services Trust Company #585579 | 145 Penrod Drive | Petaluma, CA 94954 |
| intp | Marion Millar | 1134 Wieling Way | Petaluma, CA 94954 |
| intp | Roger Miller | 105 Paper Mill Creek Ct | Middletown, CA 95461 |
| intp | Miller, Roger (OM Investments) | 105 Paper Mill Creek Ct | Middletown, CA 95461 |
| intp | MobileKangaroo,Inc. a California Corporation | Joseph Alexander | 121 Paul Dr, #121C | San Rafael, CA 94903 |
| intp | Molino Family Trust 2014 | 47 Thalia St | Mill Valley, CA 94941 |
| intp | Robert Molino | 47 Thalia St. | Mill Valley, CA 94941 |
| intp | Molino, Rober D. MTC TRAD #F4590 | 47 Thalia Street | Mill Valley, CA 94941 |
| intp | Roberta Mollot | 286 Corbin Pl | APT #2 E | Brooklyn, NY 11235 |
| intp | Monterey Insurance Company | 2300 Garden Rd | Monterey, CA 93940 |

| | |
|---|---|
| intp | Bruce and Roslyn Moore      PO Box 103      Mendocino, CA 95460 |
| intp | John and Susan Moreschi      98 International Blvd.      Sonoma, CA 95476 |
| intp | Morgan, Ronald Harold IRA Services Trust Company #561691      400 Robinson Road Unit B      Sebastopol, CA 95472 |
| intp | Morrison, Donald Robert IRA Services Trust Company #732904      c/o Rich Rockwell      1101 5th Ave, #320      San Rafael, CA 94901 |
| intp | Moskovitz, Jason David IRA Services Trust Company #746903      3809 NW McCann Road      Vancouver, WA 98685 |
| intp | Munsell, Suki and Russell Munsell      524 San Anselmo Avenue      #222      San Anselmo, CA 94960 |
| intp | Barbara Musser      30 Sheffield Ave.      Providence, RI 02911 |
| intp | Jenner Musser–Weck      2015 Cedar Bend Dr., Apt. 1121      Austin, TX 78758 |
| intp | Teresa Muzick      PO Box 3729      Oakland, CA 94609 |
| intp | John Nadler      2641 Media Way      San Jose, CA 95125 |
| intp | Bruce Nelson      990 Greenhill Rd      Mill Valley, CA 94941 |
| intp | Nelson, Bruce IRA Services Trust Company #496480      990 Greenhill Road      Mill Valley, CA 94941 |
| intp | Barry & Karen Nemrow      22 Weatherby Court      Petaluma, CA 94952 |
| intp | New Morning Associates Inc      374 Helman Street      Ashland, OR 94520–1138 |
| intp | Linda Nicoletto      21 Hickory Ave.      Corte Madera, CA 94925 |
| intp | Sheryl Ann Nigro      c/o Rick ROckwell      1101 5th Ave.#320      San Rafael, CA 94901 |
| intp | Jack Nissim      35 Santiago Way      San Rafael, CA 94903 |
| intp | Patricia Norman      2471 Rosewood Drive      San Bruno, CA 94066 |
| intp | North American Youth Activities, LLC DBA Kidz Love Soccer      Malcolm Guthrie      353 Bel Marin Keys Blvd, #8      Novato, CA 94949 |
| intp | North Bay Lighting and Electric Supply, Inc.      607 Irwin St, #607      San Rafael, CA 94901 |
| intp | Novato Chamber      7200 Redwood Blvd      Storage C      Novato, CA 94947 |
| intp | Marian O'Dowd      508 C St      San Rafael, CA 94901 |
| intp | O'Dowd, Marian (TIC)      508 C Street      San Rafael, CA 94901 |
| intp | Ohio Security Insurance Company      175 Berkeley St      Boston, MA 02116 |
| intp | Marilyn Oliva      312 Warren St      Brooklyn, NY 11201 |
| intp | Paho Olive      2305 Coffee Ln      Sebastopol, CA 95472 |
| intp | Ruben & Sibylla Ortiz      376 Via Casitas      Greenbrae, CA 94904–2344 |
| intp | William G. Ortiz      6274 Arlington Blvd      Richmond, CA 94805 |
| intp | Ann S Osborn      1176 Burnside Road      Sebastopol, CA 95472 |
| intp | Steve Page      400 Darby Rd      Sebastopol, CA 95472 |
| intp | Parente, Diane and Lou (TIC)      P.O. Box 202      Ross, CA 94957–0262 |
| intp | Paul E Drostalek      406 Woodland Ave      San Rafael, CA 94901 |
| intp | Phyllis Pay      1363 Rose St      Berkeley, CA 94702–1137 |
| intp | Claire Peaslee      PO Box 282      Pt. Reyes Station, CA 94956 |
| intp | Robert Peterson      667 Spindrift Way      Half Moon Bay, CA 94019 |
| intp | Petrig, Cyle and Kristine G Kuebler      111 Captain Nurse Circle      Novato, CA 94949 |
| intp | Paul Petrig      PO Box 3064      Buena Vista, CO 81211 |
| intp | Randall and Sherry Petrini      c/o Rick Rockwell      1101 5th Ave. #320      San Rafael, CA 94901 |
| intp | PFI–Maintenance Warehouse      359 Bel Marin Keys Blvd #20      Novato, CA 94949 |
| intp | PFI Member      350 Ignacio Blvd., Suite 300      Novato, CA 94949 |
| intp | Phelps, Sophie and John Merline      1335 S. Fitch Mountain Road      Healdsburg, CA 95448 |
| intp | Phillips, Kate IRA Services Trust Company #707168      3363 Morcom Avenue      Oakland, CA 94619 |
| intp | Pitney Bowes      PO Box 571677      Salt Lake City, UT 84106 |
| intp | Lisa Marie Poksay      704 Glenhill Court      Novato, CA 94947 |
| intp | Poksay, Lisa Marie IRA Service Trust Company #617799      704 Glenhill Court      Novato, CA 94947 |
| intp | Turner Pope      3444 Lacebark Pine St      Las Vegas, NV 89129 |
| intp | Precision Body Shop & Detail      37 Duffy Pl, #37      San Rafael, CA 94901 |
| intp | Theresa Prince      PO Box 123      Inverness, CA 94937 |
| intp | Victoria Prince      PO Box 663      Arroyo Hondo, NM 87513 |
| intp | William Prince      PO Box 767      Inverness, CA 94937 |
| intp | Professional Financial Investors, Inc., a California Corporation DBA Marin Cowork      200 Gate Five Rd, #210      Sausalito, CA 94965 |
| intp | Professional Investments Management Corporation DBA Marin Cowork      7200 Redwood Blvd, #400      Novato, CA 94947 |
| intp | Richard Rico Provasoli      130 Vendola Drive      San Rafael, CA 94903 |
| intp | Project Squeeble LLC      Rachel Staudt      Douglas Soo      200 Gate Five Rd, #110      Sausalito, CA 94965 |
| intp | Robert and Gabriele Putzi      381 Mountain View Avenue      San Rafael, CA 94901–1371 |
| intp | Rand Knox      392 Woodland Ave      San Rafael, CA 94901 |
| intp | Jeffrey H. Ranta      801 Spring Street      Sausalito, CA 94965 |
| intp | Ray Morgan Company      3131 Esplanade      Chico, CA 95973 |
| intp | Rea, Richard R IRA Services Trust Company #733064      c/o Rick Rockwell      1101 5th Ave. #320      San Rafael, CA 94901 |
| intp | Redwood Security Systems, Inc.      PO Box 1809      Mill Valley, CA 94942 |
| intp | Priscilla Regalado      1630 Butte St      Richmond, CA 94804–5214 |
| intp | Benjamin Reinhardt      535 Caswell Road      Chapel Hill, CA 27514 |
| intp | Cheryl Reinhardt      535 Caswell Road      Chapel Hill, NC 27515 |
| intp | Steven Rempis      40 Woodside Way      San Rafael, CA 94901 |
| intp | Republic Indemnity Co of California      100 Pine St., 14th Fl      San Francisco, CA 94111 |
| intp | Katherine Revoir      212 Laverne Ave      Mill Valley, CA 94941 |
| intp | Katherine Q. Revoir      212 Laverne Avenue      Mill Valley, CA 94941 |
| intp | Revoir, Katherine Q. Revocable Trust      212 Laverne Avenue      Mill Valley, CA 94941 |
| intp | Matthew Reynolds      3444 Lacebark Pine Street      Las Vegas, NV 89129 |
| intp | Teresa Ribeiro      401 La Cima St.      Soquel, CA 95073 |

| | | | |
|---|---|---|---|
| intp | Bruce Riezenman | 619 Victor Dr | Santa Rosa, CA 95401 |
| intp | Rizzo, Mark IRA Services Trust Company #432842 | 32 Currey Avenue | Sausalito, CA 94965–1807 |
| intp | Terry Rochester | 600 Spring St | Sausalito, CA 94965 |
| intp | Robert Hubbs, an Individual DBA Hubbs Disability Law | 121 Paul Dr | 121D | San Rafael, CA 94903 |
| intp | Geoffrey R. Rojas | 4640 Admiralty Way, Ste. 500 | Marina Del Rey, CA 90292 |
| intp | Tina Romano | 14 Portola Way | Corte Madera, CA 94925 |
| intp | Peter Ross | 1955 Bidwell Way | Sacramento, CA 95818 |
| intp | Ross, Peter and Ada Ross | 1955 Bidwell Way | Sacramento, CA 95818 |
| intp | Barbara Rozen | 5 Penny Ln | Fairfaz, CA 94930 |
| intp | Ryals, Barbara Lynn IRA Services Trust Company #593072 | 120 La Alondrea Ct. | San Rafael, CA 94903 |
| intp | Dennis Sada | 52 Jennings Court | San Francisco, CA 94124 |
| intp | Christy Salo | 380 Laurel Street | Willits, CA 95490 |
| intp | Saltzman, Lori Beth IRA Services Trust Company #585646 | 390 South Morningsun | Mill Valley, CA 94941 |
| intp | Richard and Phyllis Santoro | 513 Indian Way | Novato, CA 94949 |
| intp | James R. Scagliola | 1030 Western Avenue | Petaluma, CA 94952 |
| intp | Shelley H. Scammell | 77 Redwood Road | San Anselmo, CA 94960 |
| intp | Simone Scheunert | 36 Lupine Circle | Novato, CA 94947 |
| intp | John W. and Diane L. Schaumleffel | 695 Orange | Novato, CA 94945 |
| intp | Ed & Janet Schollenberg | PO Box 237 | Hughson, CA 95326 |
| intp | Schollenberg, Ed or Janet Pohl–Schollenberg | PO Box 237 | Hughson, CA 95326 |
| intp | Richard Schollenberg | PO Box 264 | Anchor Point, AK 99556 |
| intp | Schumaker–King Family Trust | 75 North Main St. #71 | Willits, CA 95490 |
| intp | Lori Schwanbeck | 143 Girard Ave. | Sausalito, CA 94965 |
| intp | Jeffrey Schwartz | 4640 Admiralty Way | Suite 500 | Marina Del Rey, CA 90292 |
| intp | Schwartz, Jeffrey and Marnie Nieves | 4640 Admiralty Way | Suite 500 | Marina Del Rey, CA 90292 |
| intp | Kerry Golemon Schwartz | 199 Mountain Avenue | Sonoma, CA 95476 |
| intp | Jim Sciaroni | 1090 Bel Marin Keys Blvd | Novato, CA 94949 |
| intp | Scottsdale Insurance Company | One Nationwide Plz | Columbus, OH 43215 |
| intp | Sellin Family Trust DTD Jan 5, 2007 | 405 East Wilson Avenue | Orange, CA 92867–4832 |
| intp | Daniel Wayne Sermon | 420 Lexington Ave | New York, NY 10170 |
| intp | Sermon, Jeffrey Lynn IRA Services Trust Company #617118 | 110 West 740 North | American Fork, UT 84003 |
| intp | Taylor Sermon | 388 E 840 N | Tooele, UT 84074 |
| intp | Servedio, Philip & Anne M. Kennedy | 410 Pinewood Dr | San Rafael, CA 94903 |
| intp | Shawn Curtin, an Individual | 117 Paul Dr | 117C | San Rafael, CA 94903 |
| intp | Thomas Sher | 58 Via Barranca | Greenbrae, CA 94904–1207 |
| intp | Sheridan, Patrick IRA Services Trust Company #761953 | c/o Rick Rockwell | 1101 5th Ave. #320 | San Rafael, CA 94901 |
| intp | Leonard Sherman | 6281 Bayview Avenue | San Pablo, CA 94806 |
| intp | Ivory J. Sidell | 31 Forest Lane | San Rafael, CA 94903 |
| intp | Susan J. Sidell | 31 Forest Lane | San Rafael, CA 94903 |
| intp | Silverman Family Trust | 232 Coulson Ave. | Santa Cruz, CA 95060 |
| intp | Kenneth Silverman | 204 Calle De La Selva | Novato, CA 94949 |
| intp | Curtis Silverman | 300 Three Oakd Dr | Athens, GA 30607 |
| intp | Simmonds & Associates, Inc., a California Corporation | 359 Bel Marin Keys Blvd, #03 | Novato, CA 94949 |
| intp | Singlepoint Design Building, Inc. | 200 Gate Five Rd,#109 | Sausalito, CA 94965 |
| intp | Elisa Skarvel | 2834 Gough St | San Francisco, CA 94123 |
| intp | Sogg, Richard IRA Services Trust Company #829808 | 118 E. Escalon Ave. Apt. 104 | Fresno, CA 97310–5135 |
| intp | Michael Sommer | 702 Wood Sorrel Dr. | Petaluma, CA 94954 |
| intp | Michael H. Sommer | 702 Wood Sorrell Dr. | Petaluma, CA 94954 |
| intp | Sommer, Michael H. IRA Services trust Company #782373 | 702 Wood Sorrel Dr. | Petaluma, CA 94954 |
| intp | Specialty Insurance Advantage Specialty Programs and Facilities Managers In | 790 E Colorado Blvd, Ste 510 | Pasadena, CA 91101 |
| intp | Steven Speelmon | 10680 Sunset Rdige Dr | Kelseyville, CA 95451 |
| intp | Raleigh Spiger | 3340 SW Salmon Ct | Redmond, OR 97756 |
| intp | Spiger, Raleigh IRA Services Trust Company #490143 | 3340 S.W. Salmon Court | Redmond, OR 97756 |
| intp | Daniel and Mary Spillard | 1 Sandy Creek Way | Novato, CA 94947 |
| intp | Spillard, Daniel Raymond and Mary | 1 Sandy Creek Way | Novato, CA 94947 |
| intp | Elizabeth and Michae Spilsbury | 35 Bradcliff Court | San Rafael, CA 94901 |
| intp | Springer, Susan IRA Services Trad #711391 | 16 E Crescent Dr | San Rafael, CA 94901 |
| intp | Sprint PCS Cell Site | 7200 Redwood Blvd | Roof | Novato, CA 94947 |
| intp | Sprint Spectrum | 6200 Sprint Parkway | Overland Park, KS 66251 |
| intp | Sharon Squire | 24 Truman Drive | Novato, CA 94947 |
| intp | Johanna E. Stefanski | c/o Rick Rockwell | 1101 5th Ave. #320 | San Rafael, CA 94901 |
| intp | Grace Stella | 26 Cornell Dr | Great Neck, NY 11020 |
| intp | Stenberg Newton CPAS A California Corporation | 7200 Redwood Blvd, #402 | Novato, CA 94947 |
| intp | Mark Sterns | 8 Bahama Reef Ste 16 | Novato, CA 94949 |
| intp | Stephanie Christina Mendez | 1 Clay Court, #5 | Novato, CA 94949 |
| intp | Lei Lani Stroud | 408 Round Up Avenue | Red Bluff, CA 96080 |
| intp | Studio For Urban Projects LLC, a California Limited Liabilty Company | 200 Gate Five Rd, #106 | Sausalito, CA 94965 |
| intp | Alan Sunbeam | PO Box 11158 | Santa Rosa, CA 95406 |
| intp | Stumbaugh, Sandra IRA Services Trust Company #726047 | 211 Sunnyside Avenue | Piedmont, CA 94611 |
| intp | Susan Herd | 400 Woodland Ave | San Rafael, CA 94901 |
| intp | Ken and Cindy Swinarski | PO Box 1 | Lake City, CO 81235 |

| | |
|---|---|
| intp | Tafreshi, IRA Services Trust Company #761709    c/o Rick Rockwell    1101 5th Ave. #320    San Rafael, CA 94901 |
| intp | Tara A. Higgins and Morgan H. Daly    121 Paul Dr, #121A    San Rafael, CA 94903 |
| intp | Davida Taurek    7 Mabry Way    San Rafael, CA 94903 |
| intp | Taylor, Vincent Sep IRA Services Trust Company#249130    7550 Oakmont Drive    Santa Rosa, CA 95409 |
| intp | William Taylor    PO Box 848    Ukiah, CA 95482 |
| intp | Taylor, William and Jaye Moscariello, Trustees    P.O. Box 681    Sandisfield, MA 01255 |
| intp | Steven J. Terrini, PH.D    3335 Atlantic Circle    Naples, FL 34119 |
| intp | The Schumaker–King Family Trust    75 North Main St. #71    Willits, CA 95490 |
| intp | Thyssenkrupp Elevator Corporation    14400 Catalina St    San Leandro, CA 94577 |
| intp | Arthur Tirman    40 Bellam Blvd, #2295    San Rafael, CA 94912 |
| intp | Sigrun (Ziggy) Torinus    5955 Ontario Street    Windsor, ON N8S1W6 |
| intp | Steven Tourdo    33 Eaglr Drive    Novato, CA 94949 |
| intp | Tran, Daryl (Was Broun Robert Deceased)    1001 Pine Street    #307    San Francisco, CA 94109 |
| intp | Travelers Casualty and Surety Company of America    One Tower Square    Hartford, CT 06183 |
| intp | Travelers Proprty Casualty Company of America    One Tower Square    Hartford, CT 06183 |
| intp | Richard and Lisa Travis    20710 Amber Court    Bend, OR 97701 |
| intp | Travis, Richard William IRA Services Trust Company #738967    20710 Amber Court    Bend, OR 97701 |
| intp | Trush Construction Company    Shahram Ghodsian    200 Gate Five Rd    104 201    Sausalito, CA 94965 |
| intp | Tuller,Ian and Elizabeth Rutzick    1247 42nd Avenue    San Francisco, CA 94122–1208 |
| intp | Beverly Tulper    320 Mount Shasta Drive    San Rafael, CA 94903 |
| intp | Michael Tulper    320 Mount Shasta Drive    San Rafael, CA 94903 |
| intp | Michael and Beverly Tulper    320 Mount Shasta Drive    San Rafael, CA 94903 |
| intp | Ted Turina    92 Portsmouth Dr    Novato, CA 94949 |
| intp | Janice M. Tweedy    222 Alder Road    Bolinas, CA 94924 |
| intp | Universal Site Services    700 E. Capitol Ave.    Milpitas, CA 95035 |
| intp | US Bank Equipment Finance    PO Box 790448    St. Louis, MO 63179–0408 |
| intp | US Performing Arts    350 Ignacio Blvd, #101    Novato, CA 94949 |
| intp | Uthoff, Andreas and Madeleine Altman    220 Dudley Rd    Bedford, MA 01730 |
| intp | Paul Valenti    1000 Cabro Ridge    Novato, CA 94947 |
| intp | Valerius, Jane E. IRA Services Trad #567292    6467 Eagle Ridge Road    Penngrove, CA 94951 |
| intp | Vivienne Verdon–Roe    PO Box 176    Bolinas, CA 94924 |
| intp | Verizon    PO Box 408    Newark, NJ 07101–0408 |
| intp | Rose Viggiano    844 Reichert Ave #9    Novato, CA 94945 |
| intp | Vincent Zuardo DBA: Norton Fine Art Handling LLC    23 Duffy Pl, #23B    San Rafael, CA 94901 |
| intp | Elyse Vosburg    125 Cabro Ct    Novato, CA 94947 |
| intp | Trisha Waldron    9 Gerstle Court    San Rafael, CA 94901 |
| intp | W.G.I. Fabrications and Devorah Sperber    25 Duffy Pl, #25B    San Rafael, CA 94901 |
| intp | Leslie Wallach    34 Hillswood Dr    Novato, CA 94947 |
| intp | Lewis Wallach    330 Hayvenhurst Dr    Encino, CA 91436 |
| intp | Wash Multifamily Laundry System, LLC    100 N Sepulveda Blvd., 12th Fl..    El Segundo, CA |
| intp | John C. Watkins    1709 Sonoma    Berkeley, CA 94707 |
| intp | Watkins, John C. Revocable Trust    1709 Sonoma    Berkeley, CA 94707 |
| intp | Thomas Weise    165 Sherland Ave    Mountain View, CA 94043 |
| intp | Weiss, Lewis–ETC SEP #84023    305 Roxas Street    Santa Cruz, CA 95062 |
| intp | Sydney and Marsha Weiss    135 S. Navarra Drive    Scotts Valley, CA 95066 |
| intp | Zia Wesley    2 Harbor Point Drive #502    Mill Valley, CA 94941 |
| intp | Weiss, Sydney J. Weiss & Marsha Weiss Trust    135 S. Navarra Drive    Scotts Valley, CA 95066 |
| intp | Whitehall–Parker Securities Inc.    117 Paul Dr    117B    San Rafael, CA 94903 |
| intp | Johanina Wikoff    2443Fillmore St, #380–4105    San Francisco, CA 94115 |
| intp | Wikoff, Johanina IRA Services Trust Company #560686    101 Webster Street    Petaluma, CA 94952 |
| intp | Williams, Lynne IRA Services Trust Company #614671    529 Lexington Avenue    El Cerrito, CA 94530 |
| intp | Carol Wilson    3900 Green Valley School Rd    Sebastopol Graton, CA 95444 |
| intp | Winterbourne , Rachelle S.E. Trust    PO Box 369    Stinson Beach, CA 94970–0369 |
| intp | Jan Dickinson Wood    PO Box 84    Pt. Reyes Station, CA 94956 |
| intp | Wright National Flood Insurance    801 94th Ave. North    STE 110    St. Petersburg, FL 33702 |
| intp | Yardi Systems, Inc    PO Box 82571    Goleta, CA |
| intp | Gregory Scott Younblood    217 Lexington Dr    Menlo Park, CA 94025 |
| intp | Yu, Winnie(Now PD to An–Ya Cheng)    1435 4th Street    Berkeley, CA 94710 |
| intp | Michael Zabelin    235 16th Ave    San Francisco, CA 94118 |
| intp | Zabelin, Michael IRA Services Trust Company #584721    235 16th Avenue    San Francisco, CA 94118 |
| intp | Zabelin, Michael IRA Services Trust Company #620130    235 16th Avenue    San Francisco, CA 94118 |
| intp | Nicholas Zabelin    2415 Orleans St    Santa Rosa, CA 95403 |
| intp | Nina Zabelin    233 16th Ave    San Francisco, CA 94118–1018 |
| intp | Peter Zabelin    239 16th Ave    San Francisco, CA 94118 |
| intp | Gino and Denice Zalunardo    2033 Buckeye Road    Willits, CA 95490 |
| intp | Zell, Eric Steven and Wendy Siu    230 Drakes Bay Court    Point Richard, CA 94801 |
| intp | Charles & Debra Zibitt    PO Box 504    Stinson Beach, CA 94970 |
| intp | Eugene Ziff    2349 Hiulltop Court    Santa Rosa, CA 95404 |
| intp | Ziff, Sharon Trust    2349 Hilltop Court    Santa Rosa, CA 95404 |
| intp | Andrea Purdi Nicole Stewart    1 Clay Court, #!    Novato, CA 94949 |
| op | Donlin, Recano, and Company, Inc.    Donlin, Recano & Company    6201 15th Avenue    Brooklyn, NY 11219 |
| cr | Ad Hoc Committee of Deed of Trust Holders    c/o Cecily A. Dumas    600 Montgomery Street, Suite 3100    San Francisco, CA 94111–2806 |
| cr | Tye Markey    708 Gravenstein Hwy N # 52    , CA 95472–2808 |

| | | | | |
|---|---|---|---|---|
| cr | Daniel Martin | c/o Fox Rothschild LLP | 345 California Street, Suite 2200 | San Francisco, CA 94104 |
| cr | Douglas Tye Markey | c/o Fox Rothschild LLP | 345 California Street, Suite 2200 | San Francisco, CA 94104 |
| cr | Rhonda H Karsch | 25 Corte Oriental Apt. 9 | Greenbrae, CA 94904–1925 | |
| cr | Gail Deutsch | 584 S Box Canyon Rd | Camp Verde, AZ 86322 | |
| cr | Laurelyn Borst | 122 Pepito Dr | Sonoma, CA 95476 | |
| cr | Cynthia Clarkson | PO Box 1197 | Point Reyes Station, CA 94956 | |
| cr | Five Star Bank | Attn: Thomas P. Griffin, Jr., Esq. | 2150 River Plaza Drive, Ste. 450 | Sacramento, CA 95833 |
| cr | Aaron Richard Friedman | 5410 Nobel Dr. Apt 310 | Fitchburg, WI 53711 | |
| intp | Mark Meyerzon | 34 Elm St. #2 | Montpelier, VT 05602 | |
| cr | Claire Verbinski | 445 40th St. | Richmond, CA 94805 | |
| cr | Dena Mitchel | 1631 Ralston Ave. | Belmont, CA 94002 | |
| cr | Mary Beth McClure | PO Box 450 | Corte Madera, CA 94976 | |
| op | Trodella & Lapping, LLP | 540 Pacific Avenue | San Francisco, CA 94133 | |
| op | Nardell Chitsaz & Associates, LLP | 999 Fifth Avenue, Suite 230 | San Rafael, CA 94901 | |
| op | Wilson, Elser, Moskowitz, Edelman & Dicker | 401 West A Street, Suite 1900 | San Diego, CA 92101 | |
| op | Weinstein & Numbers, LLP | 115 Ward Street | Larkspur, CA 94939 | |
| op | Michael Hogan | Armanino, LLP | 12657 Alcosta Blvd., Suite 500 | San Ramon, CA 94583 |
| op | Michael I. Goldberg | Akerman, LLP | 350 East Las Olas Boulevard, Suite 1600 | Fort Lauderdale, FL 33301 |
| intp | Marilyn Dunham | 5660 South Park Ave Apt 110 | Bradford Place Apts | Hamburg, NY 14075–3027 |
| intp | Lorraine Carroll | PO Box 927 | Kapaau, HI 96755 | |
| intp | Sharon Dean | c/o John Simons | 102 Brookline St. | Moraga, CA 94556 |
| intp | Bernard J Bersamina | 5820 Peppermill Ct #3 | Sacramento, CA 95841 | |
| intp | Jane Lurie | c/o John Simons | 102 Brookline St. | Moraga, CA 94556 |
| intp | Sunny Chen Jackson | 1200 Hagemann Ln | Rohenert Park, CA 94928 | |
| intp | Jane Bonvallet | 190 Amesport Landing | Half Moon Bay, CA 94019 | |
| cr | Poppy Bank fka First Community Bank | c/o Kevin Downey, Vice President | 438 First Street | Santa Rosa, CA 95401 |
| cr | Nalini Chodagam | 10530 Rampart Avenue | Cupertino, CA 95014 | |
| cr | Jon Carroll | c/o Ryan A. Henderson, Esq. | Welty, Weaver & Currie, PC | 3333 Mendocino Avenue, STE. 210 Santa Rosa, CA 95403 |
| cr | Janardhan Chodagam | 10530 Rampart Avenue | Cupertino, CA 95014 | |
| cr | Banner Bank | Snell and Wilmer, LLP | 600 Anton Boulevard, Suite 1400 | Costa Mesa, CA 92626 |
| intp | Kevin D Fraser | 9797 E. 32nd St. #671 | Yuma, AZ 85365 | |
| intp | Diane H Brown | 2700 Lincoln Village Circle #175 | Larkspur, CA 94939 | |
| intp | Marie–Charlotte De Bellefroid Trust | PO Box 4425 | San Rafael, CA 94913 | |
| intp | Kaye Guthrie | 1899 Monroe St. | Eugene, OR 97402 | |
| intp | Lindsay Divirgilio | 9465 Erwin Avenue | Orangevale, CA 95662 | |
| intp | Victoria Fittsmilgrim | PO Box 1882 | Kihei, HI 96753 | |
| intp | Scott Coverdale | Trustee for Ann W. Liuzza | 2237 E. Greenlee Road | Tucson, AZ 85719 |
| intp | Tammra Harrison | 235 Baja Ave | Davis, CA 95616 | |
| intp | Donald Guthrie | 567 W 5th St. Apt. 103 | San Pedro, CA 90731 | |
| intp | David J Grenier | 11670 Gold Country Boulevard | Gold River, CA 95670 | |
| intp | Joseph Vittitow | 112 Beretta | Bardstown, KY 40004 | |
| intp | Jill Vittitow | 112 Beretta | Bardstown, KY 40004 | |
| cr | Scott Kerns | SSL Law Firm LLP | c/o Ivo Keller, Esq. | 505 Montgomery Street, Suite 620 San Francisco, CA 94111 |
| intp | Professional Investors 46, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 41, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 40, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 37, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 36, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 35, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 34, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 33, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 32, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 30, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 29, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 27, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 26, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 25, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 24, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 23, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 22, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 21, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors 20, LLC | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors Security Fund XVIII, A California Limited Partnership | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors Security Fund XVII, A California Limited Partnership | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors Security Fund XV, A California Limited Partnership | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors Security Fund XIV, A California Limited Partnership | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |
| intp | Professional Investors Security Fund XIII, A California Limited Partnership | 350 Ignacio Blvd | Suite 300 | Novato, CA 94949 |

| | |
|---|---|
| intp | Professional Investors Security Fund XII, A California Limited Partnership 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors Security Fund IX, A California Limited Partnership 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors Security Fund VII, A California Limited Partnership 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors Security Fund IV, A California Limited Partnership 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors Security Fund I, A California Limited Partnership 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Kiah Bosy P.O. Box 44 Forest Knolls, CA 94933 |
| intp | Alissa Burk and Elaine Chernoff 11196 Vista Sorrento Pkwy apt H–207 San Diego, CA 92130 |
| intp | Professional Investors Security Fund, Inc. 350 Ignacio Blvd., #300 Novato, CA 94949 |
| cr | Stephen Gross 513 Indian Way Novato, CA 94949 |
| cr | Patricia Gross 513 Indian Way Novato, CA 94949 |
| intp | Yayoi Nagano 1005 Northgate Dr. Suite 187 San Rafael, CA 94903 |
| op | Matthew Storms Keegan & Coppin Company, Inc. 101 Larkspur Landing Circle Larkspur, CA 95939 |
| op | Sally Foster Jones Compass Real Estate, Inc. 9454 Wilshire Blvd., 4th Floor Beverly Hills, CA 90212 |
| cr | Estate of Susan Ann Mills c/o Virginia Jones, Administrator 1060 McKenzie Rd. Lake Helen, FL 32744 |
| sp | Steven Kesten Kesten Law 36 Camino Margarita Nicasio, CA 94946 |
| intp | Walter J. & Rebel Johnson Mazar Mazar 892 Sapphire Circle Vacaville, CA 95687 |
| intp | Walter & Vivian A. Mazar Mazar Living Trust dtd 12/11/1993 801 Quail Drive McAlester, OK 74501 |
| acc | Armanino LLP 12657 Alcosta Blvd. #500 San Ramon, CA 94583 |
| rspi | Andrew Hinkelman, CRO 50 California Street, Suite 1900 San Francisco, CA 94111 |
| intp | Professional Investors 49, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 48, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 45, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 47, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 44, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 43, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 42, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 39, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 38, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Professional Investors 31, LLC 350 Ignacio Blvd Suite 300 Novato, CA 94949 |
| intp | Elizabeth Baker 8893 Jeannette Avenue Sebastopol, CA 95472–2471 |
| cr | Stephanie Phippen 1340 Pinto Rock Lane #201 Las Vegas, NV 89128 |
| intp | The Leela Foundation PO Box 1321 Ashland, OR 97520 |
| intp | Susan Sanford 11224 Orion Way Grass Valley, CA 95949 |
| intp | Kathryn Preece 520 Pine Road Clear Lake Shores, TX 77565 |
| intp | The Estate of Dorothy Helm 346 Carrillo St. Santa Rosa, CA 95401 |
| intp | Keith Merron 145 Cielo Lane Apt 307 Novato, CA 94949 |
| intp | Susan K Cole P.O. Box 1195 Lincoln, CA 95648 |
| intp | Michael K Leary 51 Chipman Place San Anselmo, CA 94960 |
| intp | Christine Perkowska PO Box 301 El Prado, NM 87529 |
| intp | Patricia Fields & Richard Esteb 1401 Lavaca St. PMB 40615 Austin, TX 78701 |
| intp | William R Taylor P.O. Box 681 Sandisfield, MA 01255 |
| intp | Jaye Alison Moscariello P.O. Box 681 Sandisfield, MA 01255 |
| intp | 2014 William R Taylor and Jaye A Moscariello Revokable Trust P.O. Box 681 Sandisfield, MA 01255 |
| intp | SKUforce Inc. c/o Anand Ayar 6 Anna Ct. Novato, CA 94945 |
| intp | Barbara L Musser, Trustee, Barbara L Musser Trust 30 Sheffield Ave Providence, RI 02911 |
| intp | Pamella Cavanna 118 Plymouth Cove San Rafael, CA 94901 |
| intp | Traute B. Jones 249 Marlinda Drive Fairfax, CA 94930 |
| intp | Lynda Zahn 249 Marlinda Drive Fairfax, CA 94930 |
| cr | Pacific Premier Bank 550 N. Brand Blvd., Ste. 1500 Glendale, CA 91203 |
| op | Scott Gerber Meridian Commercial 711 Grand Ave., Ste. 290 San Rafael, CA 94901 |
| intp | Maria Sandoval Kamin Family 17870 NW Sedgewick Ct Beaverton, OR 97006 |
| intp | Aamir Javed 355 Boyes Blvd. #7 Sonoma, CA 95476 |
| intp | Aaron Graham 59 Ignacio Lane #10 Novato, CA 94949 |
| intp | Abby Dancer 59 Ignacioa Lane #7 Novato, CA 94949 |
| intp | Abraham Martinez 885 Boradway #3 Sonoma, CA 95476 |
| intp | Charlene Albanese IRA Services Trust Company #386157 PO Box 625 Larkspur, CA 94977 |
| intp | Albert Brewster 515 B Street #9 San Rafael, CA 94901 |
| intp | Alejandra Canales 1506 Vallejo Ave. #6 Novato, CA 94949 |
| intp | Alejandro Mendieta 1315 Lincoln Ave. #10 San Rafael, CA 94901 |
| intp | Aleksandr Melentiev 107 Marin St #3 San Rafael, CA 94901 |
| intp | Alexander Rodriguez 461 Ignacio Blvd #251 Novato, CA 94949 |
| intp | Randall Alifano Trust Company #521206 7 Mabury Way San Rafael, CA 94903 |
| intp | Jean Berwick 350 Ponca Pl. Apt. 71 Boulder, CO 80303 |
| intp | Allison Smith 355Boyes Blvd. #5 Sonoma, CA 95476 |
| intp | Ingrid Ammondson 180 Medio Ave Half Moon Bay, CA 94019 |
| intp | Sharon Anderson PO Box 1499 Novato, CA 94948 |
| intp | Andrea Purdi Nicole Stewart 1 Clay Court #1 Novato, CA 94949 |
| intp | Angela Bailey and Joaquin Higuera 34 Clay Court Novato, CA 94949 |
| intp | Angelina Chiaracane 7 Hammondale Ct San Rafael, CA 94901 |

| | | | |
|---|---|---|---|
| intp | Angelique Brazil | 9 Hammondale Ct | San Rafael, CA 94901 |
| intp | Ann Levine | 59 Ignacio Lane #8 | Novato, CA 94949 |
| intp | Anne Rettenberg | 1 Hammondale Ct #A | San Rafael, CA 94901 |
| intp | Nasus Aransu | PO Box 8926 | Emeryville, CA 94662 |
| intp | Archie Pina | 461 Ignacio Blvd #351 | Novato, CA 94949 |
| intp | Arnoldo Alonzo | 42 Clay Court | Novato, CA 94949 |
| intp | Ashally Park | 59 Ignacio Lane #6 | Novato, CA 94949 |
| intp | Asher Bucy | 885 Broadway #2 | Sonoma, CA 95476 |
| intp | Anand Ayyar | 27 Newport Landing Dr | Navato, CA 94949 |
| intp | Robert Bailey | IRA Services Trust Company #479482 | 900 FIrst Street | Sebastopol, CA 95472 |
| intp | Baldemiro Diaz | 501 Ignacio Blvd #213 | Novato, CA 94949 |
| intp | Elizabeth Banning–Pensco (Deceased) | 145 Locust Avenue | San Rafael, CA 94901 |
| intp | Naomi Baran | 3625 Victor Ave | Oakland, CA 94619 |
| intp | Frederic Bauthier | and Margaret Bauthier | 97 Upper Oak Dr. | San Rafael, CA 94903 |
| intp | Gary & Jane Bell Trust | P.O. Box 647 | Inverness, CA 94937 |
| intp | Martin Bernbaum | IRA Services Trust Company #466827 | PO Box 53 | Forest Knolls, CA 94933 |
| intp | Bernard John Bersamina | 121 Locust St | Redwood City, CA 94061 |
| intp | Birk Holdings LLC | DBA Comforcare | 359 Bel Marin Keys Blvd | 12 | Novato, CA 94949 |
| intp | Brian Bolton | 38 Clay Court | Novato, CA 94949 |
| intp | Cardonna McClure | 419 Prospect Drive #2 | San Rafael, CA 94901 |
| intp | Carmen Velasquez | 515 B Street #4 | San Rafael, CA 94901 |
| intp | Catherine Curtis | 419 Prospect Drive #11 | San Rafael, CA 94901 |
| intp | Charlotte Hajer | 885 Broadway #5 | Sonoma, CA 95476 |
| intp | Jacques Charmant | 181, Chemin Des Esqueiries | Ollioules FRANCE |
| intp | Gregor Chello | 36 Lupine Circle | Novato, CA 94947 |
| intp | Mark Chello | 3411 University Place | Baltimore, MD 21218 |
| intp | Christaion Lemaitre | 59 Ignacio Lane #3 | Novato, CA 94949 |
| intp | Christina Cercos | 16914 Sonoma Hwy #5 | Sonoma, CA 95476 |
| intp | Clement Crocker | 16914 Sonoma Hwy #2 | Sonoma, CA 95476 |
| intp | Colin Davitian | Gateway Learning Group, Inc. | 121 Paul Dr | 121B | San Rafael, CA 94903 |
| intp | Connie Hollingsworth | 1 Hammondale Ct #C | San Rafael, CA 94901 |
| intp | Daniel Cowman | IRA Services Trust Company #508445 | 9791 Mesa Springs Way #85 | San Diego, CA 92126 |
| intp | Curtin Convention and Explosition Services | A California Corporation | Lynne Curtis Gilles | 359 Bel Marin Keys Blvd | 05 | Novato, CA 94949 |
| intp | Daniel Oconnell | 16914 Sonoma Hwy #6 | Sonoma, CA 95476 |
| intp | Dany Perez Molina | 461 Ignacio Blvd #252 | Novato, CA 94949 |
| intp | Dara McCuiston | 16914 Sonoma Hwy #12 | Sonoma, CA 95476 |
| intp | Darlene Ducharme | 885 Broadway | #15 | Sonoma, CA 95476 |
| intp | David Clark | Clark Solutions | 353 Bel Marin Keys Blvd | 09 | Novato, CA 94949 |
| intp | David G. Kenyon | 7200 Redwood Blvd | Storage D |
| intp | John Day | 120 Montalvo Rd | Palomar Park, CA 94062 |
| intp | Teresa De Romero | 20 Leslie Court | Novato, CA 94947 |
| intp | Denise Teirney | 1315 Lincoln Ave. #3 | San Rafael, CA 94901 |
| intp | Morgan Derneshia | 461 Ignacio Blvd | #352 | Novato, CA 94949 |
| intp | Robert DeRoss, Jr. | & Maria Acuna | 4 Sorrel Lane | San Carlos, CA 94070 |
| intp | Diana Scheer | 461 Ignacio Blvd #354 | Novato, CA 94949 |
| intp | Lindsay A. Divirgilio | 40 Dean Way | Folsom, CA 95630 |
| intp | Roger and Lanette Divirgilio | 102 Carson Court | Folsom, CA 95630 |
| intp | Donald Rixman | 1506 Vallejo Ave. #8 | Novato, CA 94949 |
| intp | Drew MacNab | 885 Broadway #13 | Sonoma, CA 95476 |
| intp | Earline Battle | 1506 Vallejo Ave. #9 | Novato, CA 94949 |
| intp | Eduardo Gonzalez | 885 Broadway #6 | Sonoma, CA 95476 |
| intp | Edwin Cruz | Ariel Orellana | Corleia Fones | 501 Ignacio Blvd | #315 | Novato, CA 94949 |
| intp | Effrain Martinez | 7 Merrydale Rd. #3 | San Rafael, CA 94903 |
| intp | Elisa Miramontes | 16914 Sonoma Hwy | #11 | Sonoma, CA 95476 |
| intp | Elodie Bunand | 419 Prospect Drive #10 | San Rafael, CA 94901 |
| intp | Lala Eltjon | 515 B Street | #6 | San Rafael, CA 94901 |
| intp | Emma Lopez–Sanders | 885 Broadway #16 | Sonoma, CA 95476 |
| intp | Mary Jean Espulgar–Rowe | 475 Ignacio Blvd 359 | Pt. Reyes, CA 94956 |
| intp | Fabio Maximo | Marcela Maximo | 19 Clay Court | Novato, CA 94949 |
| intp | Patricia Fields | 567 Acadia Dr | Petaluma, CA 94954 |
| intp | Patricia Fields | and Richard Esteb | 567 Acadia Dr. | Petaluma, CA 94954 |
| intp | Floraneida Borges | Waldivan Rosa | 23 Clay Court | Novato, CA 94949 |
| intp | Frances Ferrara | 419 Prospect Drive #8 | San Rafael, CA 94901 |
| intp | Francis Jess Nazareno | 1315 Lincoln Ave. #7 | San Rafael, CA 94901 |
| intp | Francisco Zavelta–Zarate | 16914 Sonoma Hwy #3 | Sonoma, CA 95476 |
| intp | Gaspar Chi | 501 Ignacio Blvd #215 | Novato, CA 94949 |
| intp | Theodore Gizewski | and Tonya Tecca | 3148 Fox Creek Dr | Danville, CA 94506 |
| intp | Gloria Rivera–Lopez | 16914 Sonoma Hwy #16 | Sonoma, CA 95476 |
| intp | Kelly Gordan | 59 Ignacio Lane | #1 | Novato, CA 94949 |
| intp | Greg Schwartz | 7 Merrydale Rd. #2 | San Rafael, CA 94903 |
| intp | August Greidanus | 501 Cutters Mill Ln | Schaumburg, IL 60194–4534 |
| intp | Tamara Sue Harrison | IRA Services Trust Company #615559 | 1777 Shoreline Drive | #108 | Alameda, CA 94501 |
| intp | Harry Allen Milburn | 1315 Lincoln Ave. | #14 | San Rafael, CA 94901 |
| intp | Thomas and Kathryn Hecht | 5 Palm Court | Larkspur, CA 94939 |
| intp | Hector Avila | 501 Ignacio Blvd #314 | Novato, CA 94949 |

Case: 20-30604   Doc# 678-2   Filed: 06/09/21   Entered: 06/09/21 09:40:07   Page 13 of 34

| intp | Hector Flores | 16914 Sonoma Hwy #8 | Sonoma, CA 95476 |
|---|---|---|---|
| intp | Hortenica Menieta Velasquez | 1315 Lincoln Ave. | #15 | San Rafael, CA 94901 |
| intp | Edward James Hudson | and DEbra Beehler Hudson | 1405 Fourth St. | San Rafael, CA 94901 |
| intp | William Hughes Jr. | 11791 Barnett Valley Road | Sebastopol, CA 95472 |
| intp | William L. Hughes Jr. | ETC #D027000020 | 11791 Barnett Valley Road | Sebastopol, CA 95472 |
| intp | Mark L. Illeman | IRA Services Trust Company #790825 | c/o Rick Rockwell | 1101 5th Avenue #320 | San Rafael, CA 94901 |
| intp | Indian Harbor Insurance Company | 70 Seaview Ave | Stamford, CT 06902–6040 |
| intp | Ira Kaplan | 419 Prospect Drive #4 | San Rafael, CA 94901 |
| intp | Jacqueline Garcia | 16914 Sonoma Hwy #9 | Sonoma, CA 95476 |
| intp | James Burnham | 355 Boyes Blvd. #2 | Sonoma, CA 95476 |
| intp | James Green | 419 Prospect Drive #9 | San Rafael, CA 94901 |
| intp | James Holden | 515 B Street #3 | San Rafael, CA 94901 |
| intp | James Jerrit Dugas | 501 Ignaciao Blvd #316 | Novato, CA 94949 |
| intp | Jamilah Passmore | 885 Broadway #11 | Sonoma, CA 95476 |
| intp | Jeff Huss | 419 Prospect Drive #7 | San Rafael, CA 94901 |
| intp | Joe Felder | 107 Marin St #7 | San Rafael, CA 94901 |
| intp | John Spencer | 16914 Sonoma Hwy #7 | Sonoma, CA 95476 |
| intp | John Stuart | 885 Broadway #7 | Sonoma, CA 95476 |
| intp | Jorge Gutierrez | Elizabeth Gutierrez | Luis Correa | 461 Ignacio Blvd | #253 | Novato, CA 94949 |
| intp | Jose Bazan | Nadia Bazan | 885 Broadway | #12 | Sonoma, CA 95476 |
| intp | Jose Magana | Jessica Ametuca | 1506 Vallejo Ave. | #10 | Novato, CA 94949 |
| intp | Jose Orozco | 16914 Sonoma Hwy #4 | Sonoma, CA 95476 |
| intp | Joseph Alexander | Mobile Kangaroo | 121 Paul Dr | 121C | San Rafael, CA 94903 |
| intp | Anita Klara Amin Joy | (Decedent)FBO:Maitri Dasa | IRA Services Trust Company #620105 | 196 S Boas Drive | Santa Rosa, CA 95409 |
| intp | Juan Govea | 355 Boyes Blvd. #3 | Sonoma, CA 95476 |
| intp | Julie Borja | 16914 Sonoma Hwy #17 | Sonoma, CA 95476 |
| intp | David R. Justice | 120 Lomita Dr. | Mill Valley, CA 94941 |
| intp | Kaela Gibbons | 419 Prospect Drive #6 | San Rafael, CA 94901 |
| intp | Kathleen Moran | 107 Marin St #6 | San Rafael, CA 94901 |
| intp | Susan & Kevin Hicks Kelly | PO Box 338 | Stinson Beach, CA 94970 |
| intp | Howard Kerns | IRA Services Trust Company #433962 | 3011 SouthPark | Prescott, AZ 86305 |
| intp | Scott Kerns | 3011 SouthPark | Prescott, AZ 86305 |
| intp | James A. Kerr | PO Box 679 | Redwood Valley, CA 95470 |
| intp | Kevin Watson | 885 Boradway #8 | Sonoma, CA 95476 |
| intp | Khin Griswold | 135 Lincoln Ave. | #6 | San Rafael, CA 94901 |
| intp | Barbara Klare | 150 East Main St 210 | Columbus, OH 43215 |
| intp | Paul G. Kruetzfeldt | 5342 Monte Verde Drive | Santa Rosa, CA 95409 |
| intp | Chandni Lal | 20115 E. Domingo Rd. | Queen Creek, AZ 85142 |
| intp | Larry Benjamin | 107 Marin St #8 | San Rafael, CA 94901 |
| intp | Laura Glandering | 7 Merrydale Rd. #1 | San Rafael, CA 94903 |
| intp | Vincent and Janice Lee Shue, JTWROS Lee Shue Jr. | 20 Newport Parkway | #2607 | Jersey City, NJ 07310 |
| intp | Alan and Portia Lee Lee | 715 Key Route Blvd. | Albany, CA 94706 |
| intp | John B. Leira | c/o Rick Rockwell | 1101 5th Avenue #320 | San Rafael, CA 94901 |
| intp | Lester Hawley | 7 Merrydale Rd. #7 | San Rafael, CA 94903 |
| intp | Adam Levin | 9350 Wilshire Blvd | Beverly Hills, CA 90212 |
| intp | Art Levit | IRA Services Trust Company #547083 | 2137 Tiffin Road | Oakland, CA 94602 |
| intp | Premsiri Lewin | 199 Laurel Dr | Fairfax, CA 94930 |
| intp | Lianna Vivoli | 1315 Lincoln Ave. #12 | San Rafael, CA 94901 |
| intp | Lucy Holmes–Higgin | 885 Broadway #1 | Sonoma, CA 95476 |
| intp | Luis Diaz–Gramajo | Froilan Diaz–Gramajo | Francisco Santos–Diaz | 501 Ignacio Blvd | #113 | Novato, CA 94949 |
| intp | Luis Tapia–Arenas | 16914 Sonoma Hwy #13 | Sonoma, CA 95476 |
| intp | Lydia Miner–Voigt | 515 B Street #2 | San Rafael, CA 94901 |
| intp | Marcela De La Rosa | 33 Clay Court | Novato, CA 94949 |
| intp | Marco Zamora | 461 Ignacio Bld #353 | Novato, CA 94949 |
| intp | Maria Perla | 1506 Vallejo Ave. #5 | Novato, CA 94949 |
| intp | Maria Tale | 515 B Street #10 | San Rafael, CA 94901 |
| intp | Mario Perez Gomez | 1 Hammondale Ct | #D | San Rafael, CA 94901 |
| intp | Marjorie Wrench | 59 Ignacio Lane #5 | Novato, CA 94949 |
| intp | Mark Villa–Cubillas | 885 Broadway #9 | Sonoma, CA 95476 |
| intp | Mark Young | 107 Marin St #11 | San Rafael, CA 94901 |
| intp | Tye Markey | 722 Americana Way #363 | Glendale, CA 91210 |
| intp | Martin Boyd | 461 Ignacio Blvd #254 | Novato, CA 94949 |
| intp | Martin Velazquez | 355 Boyes Blvd. #1 | Sonoma, CA 95476 |
| intp | Marvin Diaz | 501 Ignacio Blvd #115 | Novato, CA 94949 |
| intp | Matthew Hougey | 355 Boyes Blvd. | #4 | Sonoma, CA 95476 |
| intp | Mehrzad Afifi | 515 B Street #1 | San Rafael, CA 94901 |
| intp | Michael Elliot | 1506 Vallejo Ave. | Novato, CA 94949 |
| intp | Michael Elliot | 1506 Vallejo Ave. | #11 | Novato, CA 94949 |
| intp | Michael Obeso | Maribel Obesso | 1129 3rd St. | #4 | Novato, CA 94949 |
| intp | Michelle Hausauer | 1315 Lincoln Ave. | # 4 | San Rafael, CA 94901 |
| intp | Michelle Kim | 7 Merrydale Rd. #6 | San Rafael, CA 94903 |
| intp | Miriam Ortiz | 1315 Lincoln Ave. #8 | San Rafael, CA 94901 |
| intp | Mr. Frank Trahan | 461 Ignacio Blvd #151 | Novato, CA 94949 |

| intp | Nancy Cherry | 107 Marin St #10 | San Rafael, CA 94901 |
|------|--------------|-----------------|----------------------|
| intp | Natalie Aneche | 39 Clay Court | Novato, CA 94949 |
| intp | Nelly Baas | 16914 Sonoma Hwy #1 | Sonoma, CA 95476 |
| intp | Nho T. Kelley | 1129 3rd St. #1 | Novato, CA 94949 |
| intp | Sheryl Ann Nigro | IRA Services Trust Company #751881 | c/o Rick Rockwell | 1101 5th Ave. #320 | San Rafael, CA 94901 |
| intp | Norma Baker | 21 Clay Court | Novato, CA 94949 |
| intp | Oberkamper & Assoc. | 7200 Redwood Blvd | 308 | Novato, CA 94947 |
| intp | Oliver Nones | 1315 Lincoln Ave. #5 | San Rafael, CA 94901 |
| intp | Osmar Lopez | 7 Merrydale Rd. #4 | San Rafael, CA 94903 |
| intp | Ovanes Kogosov | 515 B Street #7 | San Rafeal, CA 94901 |
| intp | Owen Edwards | 30 Clay Court | Novato, CA 94949 |
| intp | Pablo Martinez−Olivera | 16914 Sonoma Hwy | # 18 | Sonoma, CA 95476 |
| intp | Paul Cunningham | 1315 Lincoln Ave. #11 | San Rafael, CA 94901 |
| intp | Pedro Marino | 885 Broadway #4 | Sonoma, CA 95476 |
| intp | Peter Freeman | 885 Broadway #10 | Sonoma, CA 95476 |
| intp | Priscilla Parra | 1315 Lincoln Ave. #17 | San Rafael, CA 94901 |
| intp | Professional Financial Investors Inc | Michael Hogan CRO | Armanino LLP | 12657 Alcosta Blvd Ste 500 | San Ramon, CA |
| intp | Rafael Carillo | 16914 Sonoma Hwy #14 | Sonoma, CA 95476 |
| intp | Rafael Garcia | 359 Bel Marin Keys Blvd | 22 | Novato, CA 94949 |
| intp | Rafael Garcia Rodriguez | 359 Bel Marin Keys Blvd | 24 | Novato, CA 94949 |
| intp | Rafael Torres | 16914 Sonoma Hwy #15 | Sonoma, CA 95476 |
| intp | Ralph Jon Leanhardt | 7 Merrydale Rd. #8 | San Rafael, CA 94903 |
| intp | Revecca Ochoa | 1506 Vallejo Ave. #7 | Novato, CA 94949 |
| intp | Richard Mullin | 107 Marin St #4 | San Rafael, CA 94901 |
| intp | Robert Bates | 515 B Street #8 | San Rafael, CA 94901 |
| intp | Robert Wynne | 419 Prospect Drive | #5 | San Rafael, CA 94901 |
| intp | Ronald Simmons | 59 Ignacio Lane #4 | Novato, CA 94949 |
| intp | Sandra Santana | 461 Ignacio Blvd #153 | Novato, CA 94949 |
| intp | Simone or Gregor Chello Scheunert | 36 Lupine Circle | Novato, CA 94947 |
| intp | James Sciaroni | 1090 Bel Marin Keys Blvd. | Novato, CA 94949 |
| intp | Scott Donnellan | & Lisa Grundy/Roost | c/o Kenneth Sperandi, Jr. | 665 Chestnut St | 3rd Fl. | San Francisco, CA 94133 |
| intp | Scott Stokes | 419 Prospect Drive #3 | San Rafael, CA 94901 |
| intp | Serafin Carranza−Bravo | 355 Boyes Blvd. #6 | Sonoma, CA 95476 |
| intp | Seth Caetano | 16914 Sonoma Hwy #10 | Sonoma, CA 95476 |
| intp | Shannon Cavanaugh | 1129 3rd St. #2 | Novato, CA 94949 |
| intp | Stephen Gillis | 107 Marin St | #1 | San Rafael, CA 94901 |
| intp | Curtis Silvershield | 310 Three Oakd Dr. | Athens, GA 30607 |
| intp | Steven Hill | 515 B Street | #5 | San Rafael, CA 94901 |
| intp | Elisa Skarveland | 2834 Gough St | San Francisco, CA 94123 |
| intp | Sompon Dumrongdontri | 107 Marin St #5 | San Rafael, CA 94901 |
| intp | Susana Moreno | 37 Clay Court | Novato, CA 94949 |
| intp | Jane E. Valerius | IRA Services Trad #567292 | 2893 A Scotts Right of Way | Sebastopol, CA 95472 |
| intp | Soroosh Pourmehraban | 419 Prospect Drive #1 | San Rafael, CA 94901 |
| intp | Sylvia Espinoza | 1129 3rd St. | #3 | Novato, CA 94949 |
| intp | Paul Van Ravenswaay | 125 Solano Avenue | Tiburon, CA 94920 |
| intp | Victor Bermudez−Mendoza | 355 Boyes Blvd. #8 | Sonoma, CA 95476 |
| intp | Daniel Levy | 165 Quail | Glen Fenton, CA 95018 |
| intp | Victor Escobar | 885 Broadway #14 | Sonoma, CA 95476 |
| intp | Diane E. Parante | 2011 Trust | PO Box 202 | Ross, CA 94957−0262 |
| intp | Louis F. Parente | PO Box 202 | Ross, CA 94957−0262 |
| intp | Tarah Turner | 17 Clay Court | Novato, CA 94949 |
| intp | West Coast Reporters – Daily Use – Vacant | 117 Paul Dr | 117A, 119B, 119C | San Rafael, CA 94903 |
| intp | Taylor, Terrianne IRA Services Trust Company #Vincent Roth IRA 160441 | 7550 Oakmont Dr. | Santa Rosa, CA 95409 |
| intp | Tera & Alfredo Tera & Alfredo Anacona / CIBO of Sausalito | 200 Gate Five Rd | 105 | Sausalito, CA 94965 |
| intp | Carol Wilson | 3990 Green Valley School Rd. Sebastopol | Graton, CA 94544 |
| intp | Theodore Omalley | 1315 Lincoln Ave. | #16 | San Rafael, CA 94901 |
| intp | Yardi Systems, Inc. | 430 S Fairview Ave | Santa Barbara, CA 93117 |
| intp | Tsafnat Yoni | 5 Hammondale Ct | San Rafael, CA 94901 |
| intp | Tim Main | 1 Hammondale Ct | #B | San Rafael, CA 94901 |
| intp | Travelers Casualty Insurance Company of America | One Tower Square | Hartford, CT 06183 |
| intp | Travelers Property Casualty Company of America | One Tower Square | Hartford, CT 06183 |
| cr | Jason Lustig | 400 Prospect Ave | Brooklyn, NY 11215 |
| intp | True Communications, A California Limited Liability Company | 200 Gate Five Rd | 103 | Sausalito, CA 94965 |
| intp | Tyree Clay | 107 Marin St | #2 | San Rafael, CA 94901 |
| intp | US Bank | 1310 Madrid Street, Suite 101 | Marshall, MN 56258 |
| intp | Uthoff, Andreas and Madeleine Altmann | 220 Dudley Rd | Bedford, MA 01730 |
| cr | FPA−Multifamily, LLC | c/o R. Gibson Pagter, Jr. | Pagter and Perry Isaacson | 525 N. Cabrillo Park Dr. #104 | Santa Ana, CA 92701 |
| intp | Judithe Nicolai/JB Abisalih | 53 Taylor Drive Apartment #211 | Fairfax, CA 94930 |
| intp | Adina Ariana Beaumont Revocable Trust Susan Manning, trustee | 43 Scenic Drive | Novato, CA 94949 |
| intp | Donna DeRoss | 3057 Madrid Drive | El Dorado Hills, CA 95762 |
| intp | Robert De Ross Sr. | 3057 Madrid Drive | El Dorado Hills, CA 95762 |

| | | | |
|---|---|---|---|
| intp | Karyn Young | 156 Mauu Pl. | Haiku, HI 96708 |
| intp | Christopher M. Cashman IRA | 1664 E. Boot Rd | West Chester, PA 19380 |
| intp | Leonard/Audrey Tirman | 40 Bellam Blvd #2295 | San Rafael, CA 94912 |
| intp | Kiah Carol Bosy | PO Box 44 | Forest Knolls, CA 94933 |
| intp | Peter Gibb | 435 Thornton Way | Ashland, OR 97520 |
| intp | Nell Ranta (Ranta Trust) | 425 Fairgate Road | Sacramento, CA 95825 |
| intp | Wally Walter Phillips | 5 Grove Hill Ave. S. | San Anselmo, CA 94960–2370 |
| cr | City of Novato | 922 Machin Avenue | Novato, CA 94945 |
| cr | Marin County Tax Collector | P.O. Box 4220 | San Rafael, CA 94913–4220 |
| intp | Gary Fisher and Alex Zaphiris | 320 Golden Gate Ave | Belvedere, CA 94920 |
| aty | Cia H. Mackle | Pachulski Stang Ziehl & Jones | 150 California St., 15th Floor | San Francisco, CA 94111–4500 |
| aty | Norman Aspis | 865 S. Figueroa Street, Suite 2800 | Los Angeles, CA 90017–2543 |
| smg | Chief Tax Collection Section | Employment Development Section | P.O. Box 826203 | Sacramento, CA 94230 |
| smg | IRS | P.O. Box 7346 | Philadelphia, PA 19101–7346 |
| smg | CA Employment Development Dept. | Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280–0001 |
| smg | CA Franchise Tax Board | Special Procedures Bankruptcy Unit | P.O. Box 2952 | Sacramento, CA 95812–2952 |
| 15296098 | 200 WOODLAND, LLC | 615 IRWIN ST | 22, 615 | SAN RAFAEL CA 94901 |
| 15234152 | A.S.T.I. Services, Inc. | 102 Couch St. | Vallejo, CA 94590 |
| 15213444 | AAMIR JAVED | 355 BOYES BLVD. #7 | SONOMA, CA 95476 |
| 15199756 | ABBEY WEITZENBERG WARREN & EMERY PC | MITCHELL B GREENBERG;MICHAEL R WANSER | 100 STONY POINT RD.,STE 200 | SANTA ROSA, CA 95401 |
| 15213445 | ABBY DANCER | 59 IGNACIO LANE #7 | NOVATO, CA 94949 |
| 15213446 | ABRAHAM MARTINEZ | 885 BROADWAY,#3 | SONOMA, CA 95476 |
| 15201189 | ACHSEN, JACQUES | 124 PINE ST | SAN ANSELMO CA 94960 |
| 15201188 | ACHSEN, JACQUES | 124 PINE ST | SAN ANSELMO CA 94960 |
| 15201190 | ADAMS, JAMES IRA SERVICES | #361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15201192 | ADAMS, JAMES IRA SERVICES | #361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15201193 | ADAMS, JAMES IRA SERVICES | #361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15201194 | ADAMS, JAMES IRA SERVICES | #361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15201195 | ADAMS, JAMES IRA SERVICES | #361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15201196 | ADAMS, JAMES IRA SERVICES | #361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15201197 | ADAMS, JAMES IRA SERVICES | #361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15199191 | ADAMS, JAMES RICHARD IRA SERVICES | TRAD#361185 | 16 CYPRESS | KENTFIELD, CA 94904 |
| 15201200 | ADEL, DIANNE AND FRANK | PO BOX 1132 | WOODACRE, CA 94973 |
| 15296099 | ADOBE CREEK BREWING COMPANY, LLC | 359 BEL MARIN KEYS BLVD | 17B | NOVATO CA 94949 |
| 15201228 | ADOBE CREEK BREWING COMPANY, LLC | 359 BEL MARIN KEYS BLVD, #178 | NOVATO, CA 94949 |
| 15200445 | AFFILIATE DUE TO —– PISF I | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200446 | AFFILIATE DUE TO —– PISF IX | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200447 | AFFILIATE DUE TO —– PISF VII | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200448 | AFFILIATE DUE TO —– PISF XII | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200449 | AFFILIATE DUE TO —– PISF XIII | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200450 | AFFILIATE DUE TO —– PISF XIV | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200451 | AFFILIATE DUE TO —– PISF XV | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200452 | AFFILIATE DUE TO —– PISF XVII | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200453 | AFFILIATE DUE TO —–1222 ERWIN | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200454 | AFFILIATE DUE TO —–355 REDWOOD BLVD | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200455 | AFFILIATE DUE TO —–885 BROADWAY | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200456 | AFFILIATE DUE TO —–LLC 31 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200457 | AFFILIATE DUE TO —–LLC 39 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200458 | AFFILIATE DUE TO —–LLC 44 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200459 | AFFILIATE DUE TO —–LLC 45 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200460 | AFFILIATE DUE TO —–LLC 46 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200461 | AFFILIATE DUE TO —–LLC 48 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200462 | AFFILIATE DUE TO —–LLC 49 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200463 | AFFILIATE DUE TO —–PISF | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200464 | AFFILIATE DUE TO—– PISF XVIII | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200465 | AFFILIATE DUETO —–LLC 47 | 350 IGNACIO BLVD | NOVATO, CA 94949 |
| 15200778 | AGREEMENT | 350 IGNACIO CONDOMINIUM ASSOCIATION | 10 LIBERTY SHIP WAY, SUITE 150 | SAUSALITO, CA 94965 |
| 15199192 | AK CONSULTING SOLO 401K TRUST | 210 MARIANNA WAY | CAMPBELL, CA 95008 |
| 15199193 | AK CONSULTING SOLO 401K TRUST | 210 MARIANNA WAY | CAMPBELL, CA 95008 |
| 15213447 | ALBERT BREWSTER | 515 B STREET, #9 | SAN RAFAEL, CA 94901 |
| 15213448 | ALEJANDRA CANALES | 1506 VALLEJO AVE. #6 | NOVATO, CA 94949 |
| 15213449 | ALEJANDRO MENDIETA | 1315 LINCOLN AVE. #10 | SAN RAFAEL, CA 94901 |
| 15213450 | ALEKSANDR MELENTIEV | 107 MARIN ST., #3 | SAN RAFAEL, CA 94901 |
| 15213451 | ALEXANDER RODRIGUEZ | 461 IGNACIO BLVD | # 251 | NOVATO, CA 94949 |
| 15199194 | ALILOVICH, JOHN | 144 ROUNDTREE BLVD. | SAN RAFAEL, CA 94903 |
| 15200466 | ALIRIO AVILA'S CONSTRUCTION, INC | 359 BEL MARIN KEYS BLVD,#28 | NOVATO, CA 94949 |
| 15199757 | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | A KENNETH HENNESSAY JR | 1900 MAIN ST.,FIFTH FLOOR | IRVINE, CA 92614–7321 |

15213452    ALLISON SMITH        355 BOYES BLVD.        # 5        SONOMA, CA 95476
15199195    ALTHUIZEN FAMILY TRUST,        THE (JOHN P.AND JEANNE P.        ALTHUIZEN TRUSTEES)        PO Box 621        NOVATO, CA 94948
15296091    ANDREA PURDI        1 CLAY COURT        #1        NOVATO CA 94949
15201243    ANDREA PURDI        NICOLE STEWART        1 CLAY COURT, #1        NOVATO, CA 94949
15213453    ANDREWS, JENNIFER        346 LIGHTHOUSE DR.        VALLEJO, CA 94590
15213454    ANGELA BAILEY AND JOAQUIN        HIGUERA        34 CLAY COURT        NOVATO, CA 94949
15213455    ANGELINA CHIARACANE        7 HAMMONDALE CT        SAN RAFAEL, CA 94901
15213456    ANGELIQUE BRAZIL        9 HAMMONDALE CT        SAN RAFAEL, CA 94901
15213457    ANN LEVINE        59 IGNACIO LANE. #8        NOVATO, CA 94949
15213458    ANNE RETTENBERG        1 HAMMONDALE CT.# A        SAN RAFAEL, CA 94901
15200467    ANTHONY BRINTON / BRINTON DESIGN        200 GATE FIVE RD, #109        SAUSALITO, CA 94965
15200468    ANTHONY CAPRINI / PRECISION BODY SHOP &        DETAIL        37 DUFFY PL, #37        SAN RAFAEL, CA 94901
15199196    ANTON, GREGORY & HOLLY        967 MIDPINE WAY        SEBASTOPOL, CA 95472
15199197    ANTON, GREGORY LEE IRA SERVICES        SEP#775897        967 MIDPINE WAY        SEBASTOPOL, CA 95472
15200469    APPLIED FINANCIAL SERVICES, INC.        359 BEL MARIN KEYS BLVD        01        NOVATO, CA 94949
15213459    ARCHIE PINA        461 IGNACIO BLVD, # 351        NOVATO, CA 94949
15213460    ARNOLDO ALONZO        42 CLAY COURT        NOVATO, CA 94949
15213461    ASHALLY PARK        59 IGNACIO LANE,#6        NOVATO, CA 94949
15213462    ASHER BUCY        885 BROADWAY,#2        SONOMA CA 95476
15199198    AVIDBANK        C/O MANATT PHELPS & PHILLIPS        LLP IVAN L KALLICK,ESQ        2049 CENTURY PARK EAST, #1700        LOS ANGELES, CA 90067
15201252    AYYAR, ANAND        27 NEWPORT LANDING DR        NOVATO, CA 94949
15211963    Aaron Richard Friedman        5410 Nobel Dr. Apt 310        Fitchburg, WI 53711
15188555    Abby Bell        23 Gennessee Street        San Francisco, CA 94112
15199246    Abby Goldgeier        Ausserhalb Balkhausen2        Seeheim–Jugenheim 64342        Hessen        Germany
15301021    Adam A. Lewis, Esq.        Morrison & Foerster LLP        425 Market Street        San Francisco, CA 94105–2482
15188481    Adil Modan        205 Pear Ct.        San Rafael, CA 94903
15188751    Adina Ariana Beaumont        10 Elford Street        San Rafael, CA 94901
15299339    Adina Ariana Beaumont Revocable Trust        Susan Manning, trustee        43 Scenic Drive        Novato, CA, 94949
15188688    Alan Blavins        2506 Patra Drive        El Sobrante, CA 94803
15300929    Alan Memisevic, Personal Representative        Midhat Memisevic        345 Washington St.        Vallejo, CA 94590
15188834    Alan W. Ziff Revocable        Intervivos Trust        2349 Hilltop Court        Santa Rosa, CA 95404
15188781    Alan Ziff        2349 Hilltop Court        Santa Rosa, CA 95404
15230424    Allen W. Osborne, IV        306 Hunters Point        Thousand Oaks, CA 90361
15208151    Ana Maria Ardon        11 Harbor Drive        Novato, CA 94945
15188476    Angela Macon–Barker        63 Laurel Drive        Fairfax, CA 94930
15188656    Ann King Smith        240 12th Street        Arcata, CA 95521
15188747    Ann Marie Santana        92 Portsmouth Dr.        Novato, CA 94949
15188522    Anna Salvador        P.O. Box 70996        Richmond, CA 94807
15188642    Anna Salvador        P.O. Box 70996        Richmond, CA 94807
15188540    Anne Greenfield        P.O. Box 162        Bodega, CA 94922–0162
15188623    Anne H. Rohrbach TTEE        The Annie Rohrbach        Revocable Trust, dtd. May 26,        2010        2732 Houston Drive        Los Osos, CA 93402
15206260    Anodea Judith        28 Anton Way        Novato, CA 94945
15188699    Arnold Fleming        25 Grenadier Drive        Mahwah, NJ 07430
15188752    Arnold Fleming        25 Grenadier Drive        Mahwah, NJ 7430
15188679    Arthur Javier        27 Olive Court        Novato, CA 94945
15188767    Arthur Javier        27 Olive Court        Novato, CA 94945
15188430    Avilas        359 Bel Marin Keys Blvd. Ste. 28        Novato, CA 94523
15188637    Avrum Goldberg        2501 Wisconsin Ave. NW #308        Washington, DC 20007
15295948    Avrum Marcus Goldberg        2501 Wisconsin Ave. NW #308        Washington, DC 20007
15199199    BAGATELOS REVOCABLE TRUST,        PETER A. BAGATELOS AND        ANNE M.H.        105 SHOOTING STAR ISLE        FOSTER CITY, CA 94404
15201257    BAILEY, ROBERT IRA SERVICES        TRUST COMPANY #479482        900 FIRST STREET        SEBASTOPOL, CA 95472
15213463    BALDEMIRO DIAZ        501 IGNACIO BLVD,#213        NOVATO, CA 94949
15201259    BANK OF AMERICA, N. A., A        NATIONAL BANKING ASSOCIATION        350 IGNACIO BLVD        BOFA        NOVATO, CA 94949
15201262    BARAN, NAOMI        3625 VICTOR AVE        OAKLAND, CA 94619
15200470    BARB SISKIN / FAR WESTERN        ANTHROPOLOGICAL RESEARCH GROUP, INC.        200 GATE FIVE RD        102        SAUSALITO, CA 94965
15201263    BARON, LUNA        2627 MATTISON LANE SPACE 29        SANTA CRUZ, CA 95062
15201266    BAUTHIER, FREDERIC AND        MARGARET        97 UPPER OAK DR.        SAN RAFAEL, CA 94903
15201264    BAUTHIER, FREDERIC AND        MARGARET        97 UPPER OAK DR.        SAN RAFAEL; CA 94903
15199200    BEDEIAN, KATHERINE IRA        SERVICES TRAD #586973        9273 SKYLINE BLVD.        OAKLAND, CA 94611
15199201    BELL, ABBY        23 CRESCENT AVE.        SAN FRANCISCO, CA 94110
15201269    BELLINE, CARL        9 PACIFIC DR        NOVATO, CA 94949

15199202 BELLINE, CARL F. IRA        SERVICES #435284        9 PACIFIC DRIVE        NOVATO, CA 94949
15213464 BELLINGER, MARTIN        5 HATHAWAY DR. #525        NOVATO, CA 94949
15201278 BERNBAUM, MARTIN        PO BOX 53        FOREST KNOLLS, CA 94933
15201281 BERSAMINA, BERNARD JOHN        121 LOCUST ST        REDWOOD CITY, CA 94061
15200474 BIRK HOLDINGS LLC        359 BEL MARIN KEYS BLVD        12        NOVATO, CA 94949
15201282 BIRK HOLDINGS LLC DBA        COMFORCARE        359 BEL MARIN KEYS
BLVD        12        NOVATO, CA 94949
15199203 BLACKMAN FAMILY TRUST, THE        (ELIOTT & BEVERLY)        2235 BEACH STREET, APT
102        SAN FRANCISCO, CA 94123
15201283 BLACKMAN, ELIOTT        2235 BEACH STREET        APT 102        SAN FRANCISCO, CA 94123
15201284 BLACKMAN, ELIOTT AND BEVERLY        2235 BEACH ST        SAN FRANCISCO, CA 94123–4205
15201285 BLACKMAN, ELIOTT S. IRA        SERVICES TRUST COMPANY        #430304        2235 BEACH STREET,
APT 102        SAN FRANCISCIO, CA 94123
15200475 BLACKSTONE BENEFITS & PURPOSE FINANCIAL        359 BEL MARIN KEYS
BLVD        09        NOVATO, CA 94949
15201287 BLANTON, ANDREW        2804 CHATEAU WAY        LAGUNA BEACH, CA 92651
15201288 BLANTON, ANDREW AND        CATHERINE        2804 CHATEAU WAY        LAGUNA BEACH, CA
92651
15199204 BLAVINS, ALAN IRA SERVICES        #541588        2506 PATRA DRIVE        EL SOBRANTE, CA
94803
15199205 BOUCK JTWRS, RICHARD & DANA        774 MAYS BLVD.        INCLINE VILLAGE, NV 89451
15201292 BOURNE, MARGARET        638 LAUREL ST        PETALUMA, CA 94952
15199758 BOUTIN JONES INC        THOMAS G MOUZES;MARK GORTON        555 CAPITOL MALL STE
1500        SACRAMENTO, CA 95814
15199759 BOUTIN JONES INC        THOMAS G MOUZES;MARK GORTON        555 CAPITOL MALL STE
1500        SACRAMENTO, CA 95814
15201293 BOYARIN, FAITH        2331 LAKEWOOD RANCH RD        WEED, CA 96094
15201294 BOYARIN, FAITH IRA SERVICES        TRUST COMPANY #566135
15201295 BRADLEY, JO ELLEN        3060 SCOTT STREET        APT #101        SAN FRANCISCO, CA
94123–3302
15200476 BRENDA AUDREY LINDSTROM        359 BEL MARIN KEYS BLVD        10        NOVATO, CA
94949
15201296 BRENDA AUDREY LINDSTROM, AND        INDIVIDUAL        359 BEL MARIN KEYS BLVD,
#10        NOVATO, CA 94949
15213465 BRIAN BOLTON        38 CLAY COURT        NOVATO, CA 94949
15199206 BRINKMAN REVOCABLE TRUST,        DOROTHY        1741 ORIOLE STREET        SAN DIEGO, CA
92114
15201297 BROOKE LYDECKER DBA, DEJUNG        DESIGNS        200 GATE FIVE
RD        101W        SAUSALITO, CA 94965
15199760 BRUNETTI ROUGEAU LLP        GREGORY ROUGEAU        235 MONTGOMERY ST.,STE 410        SAN
FRANCISCO, CA 94104
15201299 BUCKENS, JEANNE        6761 REDWOOD AVENUE        SEBASTOPOL, CA 95472
15199207 BUCKENS, JEANNE MTC IRAT        #25530        6761 REDWOOD AVENUE        SEBASTOPOL, CA
95472
15199208 BYE FAMILY TRUST        ALBION, CA 95410
15188804 Banner Bank        P.O. Box 1117        Walla Walla, WA 99362–0265
15240943 Banner Bank        c/o Snell & Wilmer, LLP        600 Anton Blvd., Suite 1400        Costa Mesa, CA 92626
15188582 Barry Fadem        920 Diablo Drive        Lafayette, CA 94549
15241358 Barry Fadem        c/o Michael Sweet        Fox Rothschild LLP        345 California Street, Suite 2200        San
Francisco, CA 94104
15188621 Barry Nemrow        22 Weatherby Court        Petaluma, CA 94952
15188431 Bay Cities Refuse Service, Inc.        2525 Garden Tract Road        Richmond, CA 94801
15188486 Bay Counties Pest Control, Inc.        708 Gravenstein Hwy No #260        Sebastopol, CA 95472
15233865 Benjamin McKee        c/o Brutzkus Gubner        c/o Talin Keshishian        21650 Oxnard St. Ste
500        Woodland Hills, CA 91367
15222665 Bernard J Bersamina        5820 Peppermill Ct #3        Sacramento, CA 95841
15199492 Beth Rasmussen        MTC TRAD 84C50        PO Box 141        Kaneohe, HI 96744
15188605 Beth Rasmussen        P.O. Box 141        Kaneohe, HI 96744
15188432 Bidaurreta Landscape        P.O. Box 2719        Sebastopol, CA 95473
15188570 Bobbi Berens        7516 Belle View Avenue        Sebastopol, CA 95472
15301848 Brenda Friedlander        899 Northgate Drive, Suite 305        San Rafael, CA 94903
15197636 Bruce Leivenberg        502 Dennett St.        Pacific Grove, CA 93950
15188672 Burke Zimmerman        13 Baytree Lane        San Anselmo, CA 94960
15188573 Bye Family Trust        P.O. Box 220        Albion, CA 95410
15188587 C. Peter Gibb        435 Thornton Way        Ashland, OR 97520
15296100 CACHARELIS, ROCCO        655 ENTERPRISE AVE        APT 154        ROHNERT PARK CA 94928
15201302 CAFFERY, MARGARET        4751 FELIZ CREEK RD        HOPLAND, CA 95449
15201303 CALIFORNIA CAPITAL INSURANCE        COMPANY        2300 GARDEN RD        MONTEREY, CA
93940
15213466 CAMPAGNA, JOSEPH        1222 IRWIN STREET        APT. #3        SAN RAFAEL, CA 94901
15199209 CAMPBELL, CHRISTINE        IRA SERVICES #466384        257 EDEN ROC DR.        SAUSALITO, CA
94965
15213467 CAMPBELL, GABRIELLE        280 FAIRWAY DRIVE        NOVATO, CA 94949
15213468 CARDONNA MCCLURE        419 PROSPECT DRIVE,#2        SAN RAFAEL, CA 94901
15213469 CARMEN VELASQUEZ        515 B STREET,#4        SAN RAFAEL, CA 94901
15213470 CARTER, SHAMON        1504 SPYGLASS PARKWAY        VALLEJO, CA 94591
15213471 CATHERINE CURTIS        419 PROSPECT DRIVE,#11        SAN RAFAEL, CA 94901
15213472 CATHERINE CURTIS        419 PROSPECT DRIVE,#11        SAN RAFAEL, CA 94901

| | | | | |
|---|---|---|---|---|
| 15200478 | CEREAL NUMBER LLC | 200 GATE FIVE RD | 112 | SAUSALITO, CA 94965 |

15200478  CEREAL NUMBER LLC  200 GATE FIVE RD  112  SAUSALITO, CA 94965
15199210  CERNICH REVOCABLE LIVING  TRUST, THE REBECCA  PO Box 96  LAGUNITAS, CA 94938
15213473  CHARLOTTE HAJER  885 BROADWAY,#5  SONOMA, CA 95476
15304027  CHASSER, KENNETH  4454 HIGHLAND PK  SARASOTA FL 34235
15199211  CHAW, SABRINA JOY  IRA SERVICES #801173  279 14TH AVENUE  SAN FRANCISCO, CA 94118
15213474  CHRISTAION LEMAITRE  59 IGNACIO LANE,#3  NOVATO, CA 94949
15213475  CHRISTINA CERCOS  16914 SONOMA HWY,#5  SONOMA, CA 95476
15213476  CHRISTOFFERSON, GREGG  99 KENDALL WAY,APT. 5  WINDSOR, CA 95492
15200480  CHRISTOPHER'S CONSTRUCTION, INC.  359 BEL MARIN KEYS BLVD  14  NOVATO, CA 94949
15199212  CLARK FAMILY TRUST, MIRIAM  RICHARD G. COLE & JAN L.  COLE TTEE'S  6700 BERRYHILL COURT  FORESTVILLE, CA 95436
15199213  CLARK LIVING TRUST,  STEPHEN M (STEPHEN M.  CLARK TRUSTEE)  Po Box 70996  RICHMOND, CA 94807
15199214  CLARK TRUST DTD 8/14/97,  TERESA ANN  519 GRANDVIEW ROAD  SEBASTOPOL, CA 95472
15199215  CLARKSON, CYNTHIA  POINT REYES, CA 94956
15213477  CLEMENT CROCKER  16914 SONOMA HWY,#2  SONOMA, CA 95476
15199216  COLE DECENDENT'S TRUST,  RICHARD G.COLE TTEE OF THE  6793 BERRYHILL COURT  FORESTVILLE, CA 95436
15199217  COLE MARITAL TRUST, RICHARD  G. COLE TTEE OF THE  6793 BERRYHILL COURT  FORESTVILLE, CA 95436
15199218  COLE SURVIVOR TRUST EST.  UNDER TRUST AGREEMENT DTD  5/25/89 AS AMENDED, FRANCES  6793 BERRYHILL COURT  FORESTVILLE, CA 95436
15200482  COLIN DAVITIAN / GATEWAY LEARNING GROUP,  INC.  121 PAUL DR  121B  SAN RAFAEL,CA 94903
15213494  CORLEIA FONES  501 IGNACIO BLVD,#3 15  NOVATO, CA 94949
15199219  COURTNEY, MEG LIVING TRUST  DTD. MAY 21, 2013  661 N. HARRISON STREET  FORT BRAGG, CA 95437–3122
15213478  COVARRUBIAS, CARMEN  417 2ND STREET  PETALUMA, CA 94952
15188815  California Department of Tax  and Fee Administration  Account Information Group, MIC: 29  P.O. Box 942879  Sacramento, CA 94279–0029
15188459  California Foliage Company  PO Box 41618  Sacramento, CA 95841
15188460  Campbell  280 Fairway Drive  Novato, CA 94949
15189850  Carl F. Belline  c/o Patricia H. Lyon  1990 N. California Blvd.,#300  Walnut Creek, CA 94596
15188558  Carl Franklin  550 San Pedro Cove  San Rafael, CA 94901
15188630  Carol Wilson  P.O. Box 330  Graton, CA 95444
15188497  Carole Levine  2139 Jackson Street  San Francisco, CA 94115
15188761  Charlene Albanese  P.O. Box 625  Larkspur, CA 94977
15225796  Charles N. Willis Family Trust  c/o Joan Willis  67 Junipero Serra  San Rafael, CA 94901
15188799  Chase Bank  Commercial Term Lending  P.O. Box 9176  Coppell, TX 75019–9176
15188832  Cheryl Reinhardt  535 Caswell Road  Chapel Hill, NC 27515
15188599  Chris Miller  P.O. Box 1985  El Granada, CA 94018–1985
15301886  Christina Ensign  c/o Law Office of Nathan A. Schultz,P.C.  Attn: Nathan A. Schultz  10621 Craig Road  Traverse City, MI 49686
15188574  Christine Campbell  257 Eden Roc Dr.  Sausalito, CA 94965
15188585  Christine Geiger  1092 W. California Avenue  Mill Valley, CA 94941
15188508  Christopher Berns  9321 168th Place NE  Redmond, WA 98052
15188595  Christopher Lewis  151 Calle Bravo  Palm Springs, CA 92264
15298362  Christy Ann Salo  380 Laurel Street  Willits, CA 95490
15188707  Cindy Mahrer  115 Anza Way  San Bruno, CA 94066
15188435  City of Novato  922 Machin Avenue  Novato, CA 94945
15188835  Claire Peaslee  P.O. Box 282  Pt. Reyes Station, CA 94956
15217038  Claire Verbinski  445 40th St.  Richmond, CA 94805
15188566  Clyde S. Sada Living Trust  460 Navaro Way  San Jose, CA 95134
15188625  Clyde Sada  460 Navaro Way  San Jose, CA 95134
15188718  Clyde Sada  460 Navaro Way  San Jose, CA 95134
15188518  Colin Honess  430 6th Avenue  Santa Cruz, CA 95062
15188589  Colin Honess  430 6th Avenue  Santa Cruz, CA 95062
15188462  Comcast  PO Box 34744  Seattle, WA 98124–174
15188494  Connie Hoshor  PO Box 1223  Pt. Reyes Station, CA 94956
15188698  Connie Huckaba  P.O. Box 110  Mccloud, CA 96057
15199261  Connie Huckuba  MTC TRAD #39130  P.O. Box 110  Mc Cloud, CA 96057
15231479  Craig Cerney Trust  c/o Amalee Berglund  1020 Kingston Rd Apt #1F  Mt. Shasta CA 96067
15188520  Craig Michel  10128 Button Willow Drive  Las Vegas, NV 89134
15188660  Craig Michel  10128 Button Willow Drive  Las Vegas, NV 89134
15188525  Cris Berns  9321 168th Place NE  Redmond, WA 98052
15188463  Crown & Shield Exterminators  PO Box 5976  Petaluma, CA 94955
15233874  Curt Menefee  c/o Brutzkus Gubner  c/o Talin Keshishian  21650 Oxnard St. Ste 500  Woodland Hills, CA 91367
15188577  Cynthia Clarkson  22 Wooddale Drive  Petaluma, CA 94952–2457
15188614  Cynthia Clarkson  22 Wooddale Drive  Petaluma, CA 94952–2457
15188597  Cynthia Maxon  310 Rodeo Road  Ormond Beach, FL 32174
15189063  D. Park Smith  Law Office of D. Park Smith  250 Cherry Springs Rd. Suite 200  Hunt, TX 78024
15213479  DAELEN ADAIRE  390 WOODLAND AVE.  SAN RAFAEL, CA 94901

15213480 DANIEL OCONNELL 16914 SONOMA HWY,#6 SONOMA, CA 95476
15213481 DANY PEREZ MOLINA 461 IGNACIO BLVD,#252 NOVATO, CA 94949
15213482 DARA MCCUISTON 16914 SONOMA HWY,#12 SONOMA, CA 95476
15213483 DARLENE DUCHARME 885 BROADWAY,#15 SONOMA, CA 95476
15304044 DARYA S DRUCH, ATTORNEY AT LAW ONE KAISER PLAZA STE 1015 OAKLAND CA 94612
15200484 DAVID CLARK / CLARK SOLUTIONS 353 BEL MARIN KEYS BLVD 09 NOVATO, CA 94949
15213484 DAVID JORDAN 398 WOODLAND AVE. SAN RAFAEL, CA 94901
15199220 DEANGELO, RAMON FOREST KNOLLS, CA 94933
15213485 DENISE TEIRNEY 1315 LINCOLN AVE,#3 SAN RAFAEL, CA 94901
15296151 DEPARTMENT OF FAIR EMPLOYMENT & HOUSING 320 W 4TH ST STE 10 LOS ANGELES CA 90013
15213486 DERNESHIA MORGAN 461 IGNACIO BLVD. #352 NOVATO, CA 94949
15199221 DEROSS, JR., ROBERT N.(SON) 4 SORREL LANE SAN CARLOS, CA 94070
15199222 DIAMOND TRUST OF FEB. 2004, MARTIN 13160 KULA HIGHWAY KULA, HI 96790
15296118 DIANE E. PARANTE 2011 TRUST PO BOX 202 ROSS CA 94957–0262
15199223 DINGLE, EILEEN ANN LIVING TRUST 306 CLUBHOUSE DRIVE APTOS, CA 95003
15200486 DISCOVERY OFFICE SYSTEMS 353 BEL MARIN KEYS BLVD 10 NOVATO, CA 94949
15199224 DISKINT, ROBERT IRA SERVICES TRAD#580338 1050 NORTHGATE DRIVE #420 SAN RAFAEL, CA 94903
15199225 DIVIRGILIO JOINT LIVING TRUST, THE ROGER DI VIRGILIO AND LANETTE 102 CARSON COURT FOLSOM, CA 95630
15199226 DIVIRGILIO, ROGER DIVIRGILIO FBO KELLY 102 CARSON COURT FOLSOM, CA 95630
15199227 DODT FAMILY REVOCABLE TRUST DTD 10/27/17, LINDA BLACKETER AND DAN 1556 REVERE AVENUE SAN FRANCISCO, CA 94124
15213487 DONALD RIXMAN 1506 VALLEJO AVE.,#8 NOVATO, CA 94949
15200488 DOUGLAS SOO & RACHAEL STAUDT/PROJECT SQUEEBLE LLC 200 GATE FIVE RD 110 SAUSALITO, CA 94965
15213488 DREW MACNAB 885 BROADWAY,#13 SONOMA, CA 95476
15199228 DRUMMOND–COLE FAMILY TRUST PD.ALEJATA J. DRUMMOND) 6793 BERRYHILL COURT FORESTVILLE, CA 95436
15213489 DU, JILL 701 LINCOLN PARK PINOLE, CA 94564
15199229 DURST TRUST, MARY 313 KENSINGTON COMMONS LIVERMORE, CA 94551
15188539 Dan Dodt 1556 Revere Avenue San Francisco, CA 94124
15188583 Daniel Forer 37 Rowe Ranch Drive Novato, CA 94949
15188616 Daniel Forer 37 Rowe Ranch Drive Novato, CA 94949
15296148 Daniel Levy 165 Quail Glen Fenton, CA 95018
15233767 Daniel Martin c/o Michael A. Sweet, Esq. Fox Rothschild LLP 345 California Street, Suite 2200 San Francisco, CA 94104
15233867 Daniel Wayne Sermon c/o Brutzkus Gubner c/o Talin Keshishian 21650 Oxnard St. Ste 500 Woodland Hills, CA 91367
15188724 Daryl Tran 1001 Pine Street #307 San Francisco, CA 94109
15193747 David Clayton Brady 7800 Ducharme Ave Las Vegas, NV 89145–4949
15199487 David Edwin Purviance IRA Services #509383 PO Box 2345 Sisters, OR 97759
15199445 David Lustig IRA Services #344382 PO Box 532 Pescadero, CA 94060–0532
15188658 David Lustig P.O. Box 532 Pescadero, CA 94060
15188741 David Lustig P.O. Box 532 Pescadero, CA 94060–0532
15199446 David Lustig The Lustig Family 1990 Trust Dated June 19, 1990 and Amended and Restated on May 7, 2002 PO Box 532 Pescadero, CA 94060–0532
15188749 David Purviance P.O. Box 2345 Sisters, OR 97759
15188750 David Purviance P.O. Box 2345 Sisters, OR 97759
15188777 David Purviance P.O. Box 2345 Sisters, OR 97759
15188745 David Rabb 15 San Marcos Place San Rafael, CA 94901
15188646 David Wertheim 4174 Hana Highway Haiku, HI 96708
15188697 Deborah Harvey 243 Chapman Drive Corte Madera, CA 94925
15201895 Debra I. Grassgreen John D. Fiero Cia H. Mackle PACHULSKI STANG ZIEHL & JONES LLP 150 California Street, 15th Floor San Francisco, CA 94111–4500
15192527 Debra I. Grassgreen John D. Fiero PACHULSKI STANG ZIEHL & JONES LLP 150 California Street, 15th Floor San Francisco, CA 94111–4500
15188830 Debra I. Grassgreen Pachulski, Stang, Ziehl, and Jones 150 California St. 15th Fl. San Francisco, CA 94111–4500
15217131 Dena Mitchel 1631 Ralston Ave. Belmont, CA 94002
15296077 Denice M Zalunardo MTC Roth 2N780 2033 Buckeye Road Willits, CA 95490–8485
15233529 Diane H Brown 2700 Lincoln Village Circle #175 Larkspur, CA 94939
15188568 Diane Soffer 17351 Spring Tree Lane Boca Raton, FLORIDA 33487
15188437 Dominguez 18235 Happy Lane Sonoma, CA 95476
15188537 Dominique Shelton P.O. Box 1849 Kihei, HI 96753
15188521 Donald Regner 46 ILIAHI WAY LAHAINA, HI 96761
15188716 Donald Regner 46 ILIAHI WAY LAHAINA, HI 96761
15188778 Donald Regner 46 ILIAHI WAY LAHAINA, HI 96761
15188603 Donald Trant 5329 Pimlico Avenue Sacramento, CA 95841–3819
15199877 Donna Cales 101 East Colonial Court Roseville CA 95661
15302108 Donna DeRoss 3057 Madrid Dr. El Dorado Hills, CA 95762
15188547 Dorothy Scholar 1686 Hampton Avenue Redwood City, CA 94061

15234100   Douglas Tye Markey       c/o Michael A. Sweet, Esq.       Fox Rothschild LLP       345 California Street, Suite 2200       San Francisco, CA 94104
15188500   Doyle Pratt       P.O. Box 78       Patagonia, AZ 85624
15295877   Doyle Pratt Trust       P.O. Box 78       Patagonia, AZ 85624
15188729   Dr. James Adams       16 Cypress       Kentfield, CA 94904
15200489   EAH HOUSING, A NON–PROFIT HOUSING CORP.       359 BEL MARIN KEYS BLVD       07       NOVATO, CA 94949
15213490   EARLINE BATTLE       1506 VALLEJO AVE.,#9       NOVATO, CA 94949
15213491   EDUARDO GONZALEZ       885 BROADWAY,#6       SONOMA, CA 95476
15213492   EDWIN CRUZ       ARIEL ORELLANA       CORLEIA FONES       501 IGNACIO BLVD       # 315       NOVATO CA 94949
15213495   EFFRAIN MARTINEZ       7 MERRYDALE RD.,#3       SAN RAFAEL, CA 94903
15188438   EIS Consulting Group, Inc.       1445 Manzanita Avenue       Santa Rosa, CA 95404
15213496   ELISA MIRAMONTES       16914 SONOMA HWY,#11       SONOMA, CA 95476
15200490   ELIZABETH GRACEFFO       353 BEL MARIN KEYS BLVD       06       NOVATO, CA 94949
15213497   ELMORE, MICHAEL       18177 HAPPY LANE       SONOMA, CA 95476
15213498   ELODIE BUNAND       419 PROSPECT DRIVE, #10       SAN RAFAEL, CA 94901
15213499   ELTJON LALA       515 B STREET, #6       SAN RAFAEL CA 94901
15213500   EMMA LOPEZ–SANDERS       885 BROADWAY, #16       SONOMA, CA 95476
15213501   EMPLOYMENT DEVELOPMENT       DEPARTMENT       PO BOX 826880       UIPCD, MIC 40       SACRAMENTO, CA 94280–0001
15213502   ERNEST EMERICK       396 WOODLAND AVE.       SAN RAFAEL, CA 94901
15294837   Edward and Lisa Russell       543 Visitacion Ave       San Francisco, CA 94134
15188557   Eileen Dingle       306 Clubhouse Drive       Aptos, CA 95003
15188693   Eileen Dingle       306 Clubhouse Drive       Aptos, CA 95003
15188731   Eliott Blackman       2235 Beach Street, Apt #102       San Francisco, CA 94123–4205
15198753   Elizabeth Goldblatt       PO Box 726/51A Viento Way       Point Reyes Station, CA 64956
15198693   Elizabeth Goldblatt       PO Box 726/51A Viento Way       Point Reyes Station, CA 64956
15278450   Elizabeth Greason       1421 Butterfield Rd       San Anselmo, CA 94960
15188738   Elizabeth Huchberger       2190 Washington Street #1204       San Francisco, CA 94109
15188655   Elizabeth Kilner       491 Sequoia Lane       Sebastopol, CA 95472
15192372   Elizabeth Moore       13 Baytree Lane       San Anselmo, CA 94960
15188510   Elizabeth Moore       IRA Services #726874       13 Baytree Lane       San Anselmo, CA 94960
15188504   Elizabeth Ury       18 Lagoon Road       Belvedere, CA 94920
15188535   Elke Reinhardt       371 El Faisan Drive       San Rafael, CA 94903
15188465   Elmore       18177 Happy Lane       Sonoma, CA 95476
15188817   Employment Development Department       Bankruptcy Unit–MIC 92E       P.O. Box 926880       Sacramento, CA 94280–0001
15188824   Eric Sternberger, Esq.       Ragghianti Freitas LLP       1101 Fifth Ave., Suite 100       San Rafael, CA 94901
15258612   Estate of Susan Ann Mills       c/o Virginia Jones, Administrator       1060 McKenzie Rd.       Lake Helen, FL 32744
15188538   Eugene Ziff       2349 Hilltop Court       Santa Rosa, CA 95404
15188671   Eugene Ziff       2349 Hilltop Court       Santa Rosa, CA 95404
15188728   Eugene Ziff       2349 Hilltop Court       Santa Rosa, CA 95404
15188760   Eugene Ziff       2349 Hilltop Court       Santa Rosa, CA 95404
15188782   Eugene Ziff       2349 Hilltop Court       Santa Rosa, CA 95404
15242364   Eve Gerson Solomon Trust       2528 Greenwich St.       San Francisco, CA 94123
15213503   FABIO MAXIMO       MARCELA MAXIMO       19 CLAY COURT       NOVATO, CA 94949
15199230   FADEM, BARRY IRA SERVICES       SEP#347000       920 DIABLO DRIVE       LAFAYETTE, CA 94549
15213504   FERRERO, ALEXANDER       5 SOLAR CT.       SAN RAFAEL, CA 94901
15199233   FLEMING, ARNOLD, VICKI LEE       SHUE & STEPHEN LAI, JTWRS       25 GRENADIER DRIVE       MAHWAH, NJ 07430
15213505   FLORANEIDA BORGES       WALDIVAN ROSA       23 CLAY COURT       NOVATO CA 94949
15199234   FORD REVOCABLE LIVING       TRUST 2015,THE MICHAEL &       STACEY FORD       20 CORTE TOLUCA       GREENBRAE, CA 94904
15213506   FRANCES FERRARA       419 PROSPECT DRIVE, #8       SAN RAFAEL, CA 94901
15208133   FRANCHISE TAX BOARD       BANKRUPTCY SECTION MS A340       PO BOX 2952       SACRAMENTO CA 95812–2952
15213507   FRANCIS JESS NAZARENO       1315 LINCOLN AVE.#7       SAN RAFAEL, CA 94901
15213508   FRANCISCO ZAVELTA–ZARATE       16914 SONOMA HWY, #3       SONOMA, CA 95476
15213509   FRANK TABACCA       1 CLAY COURT,#3       NOVATO, CA 94949
15199235   FRANKLIN FAMILY TRUST , THE       550 SAN PEDRO COVE       SAN RAFAEL, CA 94901
15199237   FRANKLIN FAMILY TRUST,       THE550 SAN PEDRO COVE       SAN RAFAEL, CA 94901
15199238   FREEMAN, SUE F.       760 BOLSANA DRIVE       LAGUNA BEACH, CA 92651
15199761   FRENCH LYON TANG, A PROFESSIONAL CORP       PATRICIA H LYON,ESQ       1990 N CALIFORNIA BLVD.,STE 300       WALNUT CREEK, CA 94596
15199239   FRIEDMAN, JUDITH B.       SONOMA, CA 95476
15213510   FURSTE, JANET       2508 SUNSET TERRACE       PETALUMA, CA 94952
15199231   Federal Home Loan       Mortgage Corporation       8200 Jones Branch Dr.       Mclean, VA 22102
15301887   Felix Arts and Carol Sue Sproule       c/o Law Office of Nathan A. Schultz,P.C.       Attn: Nathan A. Schultz       10621 Craig Road       Traverse City, MI 49686
15188458   Felix Rodriquez Bojorquez       1440 Buchanan Street       Novato, CA 94947
15188495   Fern Jeffcoat       820 Bel Marin Keys Blvd.       Novato, CA 94949
15295927   First Foundation Bank       18101 Von Karman, 7th Floor       Irvine, CA 92612
15188800   First Foundation Bank       18101 Von Karman, Suite 750       Irvine, CA 92612
15188440   Fishman Supply Company       PO Box 750279       Petaluma, CA 94975–0279

| 15295928 | Five Star Bank | 3100 Zinfandel Drive | Suite #100 | Rancho Cordova, CA 95670 |

15295928 Five Star Bank 3100 Zinfandel Drive Suite #100 Rancho Cordova, CA 95670
15199232 Five Star Bank Thomas P. Griffin, Jr. c/o Hefner, Stark & Marios 2150 River Plaza Dr., #450 Sacramento, CA 95833
15188519 Frances Lerner 2625 Brooks Avenue El Cerrito, CA 94530
15188706 Frances Lerner 2625 Brooks Avenue El Cerrito, CA 94530
15188816 Franchise Tax Board Bankruptcy Section, MS A–340 P.O. Box 2952 Sacramento, CA 95812–2952
15247974 Francisco Cruz 11 Harbor Drive Novato, CA 94945
15188682 Frank Lange 11 Skylark Drive #9 Larkspur, CA 94939
15188464 Franzi Construction and Demolition 40 Pillsbury Lane Novato, CA 94947
15188469 Freddy Hernandez 980 Ignacio Blvd, 15 Novato, CA 94949
15188638 Fredrick Heiman 1860 West Kuiaha Road Haiku, HI 96708
15199240 GAFFNEY, MICKY BECKER AND PAMELA 14100 PRAIRIE WAY MENDOCINO, CA 95460
15213511 GASPER CHI 501 IGNACIO BLVD,#215 NOVATO, CA 94949
15199241 GAY JOINT WITH RIGHT OF SURVIVORSHIP, KENNETH CHASSER &D ONNA 22 MARINERO CIRCLE #45 TIBURON, CA 94920
15199242 GEIGER TRUST, CHRISTINE A. 1092 W. CALIFORNIA AVENUE MILL VALLEY, CA 94941
15200494 GERALDINE & JAY DAVIS 359 BEL MARIN KEYS BLVD 25 NOVATO, CA 94949
15199243 GERTLER REVOCABLE TRUST, THE JOYCE I. 4275 CASPER LITTLE LAKE RD MENDOCINO, CA 95460
15200496 GHIRARDO, CPA 7200 REDWOOD BLVD 312, 403, 404, STOR.B NOVATO, CA 94947
15199244 GIBB FAMILY TRUST, C. PETER & WENDY (EE–330) 435 THORNTON WAY ASHLAND, OR 97520
15213510 GLORIA RIVERA–LOPEZ 16914 SONOMA HWY,#16 SONOMA, CA 95476
15199247 GOODMAN TRUST, JANET 153 HOMESTEAD BLVD MILL VALLEY, CA 94941
15213513 GORDAN KELLY 59 IGNACIO LANE,#1 NOVATO, CA 94949
15213514 GORDON, TIFFANY 216 MARIN ST.,#208 SAN RAFAEL, CA 94901
15213515 GRAHAM, AARON 59 IGNACIO LANE ,APT. 10 NOVATO, CA 94949
15213516 GREEN, JASON 56 CLAYTON #B SAN RAFAEL, CA 94901
15199248 GREENFIELD, ANNE BODEGA, CA 94922–0162
15213517 GREG SCHWARTZ 7 MERRYDALE RD.#2 SAN RAFAEL, CA 94903
15213518 GUIA VILLANUEVA, ROGELIO 1427 W. TEXAS STREET SPACE B9 FAIRFIELD, CA 94533–5971
15208324 Gail Deutsch 584 S Box Canyon Rd Camp Verde, AZ 86322
15188681 Gail Krowech 699 Ensenada Avenue Berkeley, CA 94707
15188673 Gary Berger 279 14th Avenue San Francisco, CA 94118
15188498 Gary Nadler 29 Iverson Way Petaluma, CA 94952
15188634 Gary S. Berger 279 14th Avenue San Francisco, CA 94118
15188763 Gavin Archbald 1312 Jefferson Avenue #3 Redwood City, CA 94062
15233866 Geoffrey R. Rojas c/o Brutzkus Gubner c/o Talin Keshishian 21650 Oxnard St. Ste 500 Woodland Hills, CA 91367
15196037 Geri Stern and Alan Blavins 2506 Patra Drive El Sobrante, CA 94803
15199245 Golden Gate Center for Spiritual Living (Patricia Sandry) PO Box 2847 San Anselmo, CA 94979
15188559 Golden Gate Center for Spiritual Living PO Box 2847 San Anselmo, CA 94979
15188441 Golden Gate Investigations 2 Rosalia Court Novato, CA 94945
15188433 Gordon Cato Landscape 1443 Meadowlark Lane Petaluma, CA 94954
15188776 Grace Purusha 215 Mahie Place Kihei, HI 96753
15188722 Grace Stella 26 Cornell Drive Great Neck, NY 11020
15188467 Green 56 Clayton, B San Rafael, CA 94901
15188489 Gregory Anton 967 Midpine Way Sebastopol, CA 95472
15188632 Gregory Anton 967 Midpine Way Sebastopol, CA 95472
15188468 Guia Villanueva 1427 W. Texas Street, Space B9 Fairfield, CA 94533–5971
15195471 Gwyn L. Reed 1433 Sundale Road El Cajon, CA 92019–9201
15188622 H. Robert Noble 60 Ora Way #203 San Francisco, CA 94131
15199249 HANKS INC. PROFIT SHARING TRUST,JOHN HANKS ADMINISTRATOR 70 GANN WAY NOVATO, CA 94949
15213519 HARRY ALLEN MILBURN 1315 LINCOLN AVE. #14 SAN RAFAEL, CA 94901
15188477 HD Supply Facilities Maintenance PO Box 509058 San Diego, CA 92150–9058
15199250 HEARN, KATHLEEN, PENSCO TRUST CO HE–195 5430 BELLEVUE AVENUE LA JOLLA, CA 92037
15199251 HECHT, KATHRYN JORDAN OR MARY E.JORDAN JOINT TENANTS W/RIGHT OF SURVIVORSHIP 5 PALM COURT LARKSPUR, CA 94939
15213520 HECTOR AVILA 501 IGNACIO BLVD,# 314 NOVAO, CA 94949
15213521 HECTOR FLORES 16914 SONOMA HWY,# 8 SONOMA, CA 95476
15199252 HEIMAN LIVING TRUST DATED 03–15–17,FREDRICK & LYNNE 1860 WEST KUIAHA ROAD HAIKU, HI 96708
15213522 HENDERSON, ROBERT PO BOX 6293 SAN RAFAEL, CA 94903–0241
15199253 HENGST, JUNE M. TRUST 334 LOWELL AVENUE MILL VALLEY, CA 94941
15213523 HERNANDEZ GUTIERREZ, FREDY 980 IGNACIO BLVD., APT. 15 NOVATO, CA 94949
15213524 HERRERA, MARCOS 3400 RICHMOND PRKY. APT. 2220 RICHMOND, CA 94806
15199254 HILLINGER, WALTER 81 LAE STREET PALA, HI 96779
15199255 HILT, PAMELA MERCER IRA SERVICES SFK#010340 120 FOURTH STREET,SUITE 1071 PETALUMA, CA 94953
15199256 HO REVOCABLE TRUST, MENG HSUEH & SHIN JUNG 29065 EDEN SHORES DRIVE HAYWARD, CA 94545
15199257 HOFFMAN, STEVEN D. REVOCABLE TRUST UTD 2–1–12 22230 VARIAN WAY CUPERTINO, CA 95014

| | | | | |
|---|---|---|---|---|
| 15199258 | HOGGAN FAMILY TRUST 2013, | WILLIAM D.& CHERYL A. TTEES | 189 THE ALAMEDA | SAN ANSELMO, CA 94960−1234 |
| 15213525 | HOMEWARD BOUND OF MARIN | 404 WOODLA,ND AVE. | SAN RAFAEL CA 94901 | |
| 15200498 | HORIBA INSTRUMENTS INC. | 359 BEL MARIN KEYS BLVD | 18 | NOVATO, CA 94949 |
| 15213526 | HORTENICA MENIETA VELASQUEZ | 1315 LINCOLN AVE.#15 | SAN RAFAEL, CA 94901 | |
| 15199260 | HUCHBERGER FAMILY TRUST | DTD12/12/2012 | 2190 WASHINGTON ST., #1204 | SAN FRANCISCO, CA 94109 |
| 15199262 | HUGHES JR., WILLIAM L. | ETC #D027000020 | 11791 BARNETT VALLEY ROAD | SEBASTOPOL, CA 95472 |
| 15188552 | Hans Paul Vogl | 12 Millwood Court | San Rafael, CA 94901 | |
| 15231486 | Harold Jesse Ewing | 45321 Sequoia Rd | Gualala Ca 95445 | |
| 15188553 | Henry Black | 359 Wilson Way | Larkspur, CA 94939 | |
| 15188802 | Heritage Bank of Commerce | 150 Almaden Boulevard | San Jose, CA 95113−2010 | |
| 15239279 | Hilcias Painting Inc. | 140 Karen Ct | San Francisco, CA 94134−1950 | |
| 15188443 | Hilcias Painting, Inc. | 1445 Ulloa Street | San Francisco, CA 94116 | |
| 15188436 | Home Depot Credit Service | PO Box 78047 | Phoenix, AZ 85062−8047 | |
| 15188466 | Home Improvement | 1385 N. McDowell Blvd. Ste 100 | Petaluma, CA 94954 | |
| 15199259 | Hoshor Living Trust, Connie | PO Box 1223 | Pt. Reyes Station, CA 94956 | |
| 15200774 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE., NW | WASHINGTON, DC 20224 | |
| 15213527 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY | OPERATION | 2970 MARKET ST,MAIL STOP 5 Q30 133 | PHILADELPHIA, PA 19104−5016 |
| 15200499 | INTERNATIONAL LEISURE TRAVEL, INC. (ILT) | 7200 REDWOOD BLVD | 301 | NOVATO, CA 94947 |
| 15213528 | IRA KAPLAN | 419 PROSPECT DRIVE, #4 | SAN RAFAEL CA 94901 | |
| 15233873 | IRA Services Trust Company CFBO Jeff Lynn Sermon | c/o Brutzkus Gubner | c/o Talin Keshishian | 21650 Oxnard St. Ste 500 | Woodland Hills, CA 91367 |
| 15199263 | IRIEA, LLC | 25 Grenadier Dr | Mahwah, NJ 07430 | |
| 15295982 | IRIELEE, LLC | 25 Grenadier Dr | Mahwah, NJ 07430 | |
| 15200500 | ISAAC KHELIF / IK DESIGN, INC. | 21−23 DUFFY PL | 21,23A | SAN RAFAEL, CA 94901 |
| 15188473 | IT 1 Source LLC | LB413006 | PO Box 35146 | Seattle, WA 98124−5146 |
| 15188563 | Ian Noah | 615 C Street | San Rafael, CA 94901 | |
| 15188442 | Ignacio Hills Association | C/O Marshal & Company | 2175 Francisco Blvd, Suite A | San Rafael, CA 94901 |
| 15188601 | Inge Monteith | P.O.Box 992 | Kihei, HI 96753 | |
| 15211964 | Ingrid Ammondson | 17109 Pacific Heights Dr | Brookings, OR 97415 | |
| 15188472 | Inland Business Machines, Inc. | PO Box 846896 | Los Angeles, CA 90084−6896 | |
| 15188814 | Internal Revenue Service | Centralized Insolvency Operations | P.O. Box 7346 | Philadelphia, PA 19101−7346 |
| 15188501 | Ivory Sidell | 31 Forest Lane | San Rafael, CA 94903 | |
| 15188466 | Ivory Sidell | 31 Forest Lane | San Rafael, CA 94903 | |
| 15199264 | JACOBS, JAMES IRA SERVICES | TRAD #711615 | 16 E CRESCENT DRIVE | SAN RAFAEL, CA 94901 |
| 15199265 | JACOBSON CHARITABLE TRUST | LAURIE ANN | 540 TERESA COURT | SEBASTOPOL, CA 95472 |
| 15213529 | JAMES BURNHAM | 355 BOYES BLVD., #2 | SONOMA, CA 95476 | |
| 15213530 | JAMES GREEN | 419 PROSPECT DRIVE, #9 | SAN RAFAEL, CA 94901 | |
| 15213531 | JAMES HOLDEN | 515 B STREET,#3 | SAN RAFAEL, CA 94901 | |
| 15213532 | JAMES JERRIT DUGAS | 501 IGNACIO BLVD,#316 | NOVATO, CA 94949 | |
| 15213533 | JAMILAH PASSMORE | 885 BROADWAY,#11 | SONOMA, CA 95476 | |
| 15199266 | JANUARY, PETER REVOCABLE | LIVING TRUST | 10 CORTE MADERA AVENUE | CORTE MADERA, CA 94925 |
| 15199267 | JAVIER FAMILY TRUST 2006 | ARTHUR & LAURIE) | 27 OLIVE COURT | NOVATO, CA 94945 |
| 15213534 | JEFF HUSS | 419 PROSPECT DRIVE,#7 | SAN RAFAEL CA 94901 | |
| 15199268 | JEFFCOAT, FERN ALANE REVOCABLE | TRUST, FERN ALANE JEFFCOAT, | TRUSTEE OF THE | 820 BEL MARIN KEYS BLVD. | NOVATO, CA 94949 |
| 15213535 | JOHN SPENCER | 16914 SONOMA HWY,#7 | SONOMA, CA 95476 | |
| 15213536 | JOHN STUART | 885 BROADWAY,#7 | SONOMA, CA 95476 | |
| 15199269 | JOHNSEN, LARRY D. TRUSTEE OF | THE LARRY D. JOHNSEN TRUST | 139 SAVANNAH WAY | WINDSOR, CA 95492 |
| 15199270 | JOHNSEN, LARRY D. TRUSTEE OF | THE LARRY D. JOHNSEN TRUST | 139 SAVANNAH WAY | WINDSOR, CA 95492 |
| 15200501 | JON NEWTON | 7200 REDWOOD BLVD | 402 | NOVATO, CA 94947 |
| 15199271 | JONES/ ZAHN 2018 TRUST | 249 MARINDA DRIVE | FAIRFAX, CA 94930 | |
| 15199272 | JORDAN, MARY EVELYN and KATHRYN | JORDAN HECHT JOINT TENANTS WITH | RIGHT OF SURVIVORSHIP | 57 SALVATORE DRIVE | NOVATO, CA 94949 |
| 15213537 | JORGE GUTIERREZ | ELIZABETH GUTIERREZ | LUIS CORREA | 461 IGNACIO BLVD | # 253 | NOVATO CA 94949 |
| 15213539 | JOSE BAZAN | NADIA BAZAN | 885 BROADWAY,#12 | SONOMA, CA 95476 |
| 15213540 | JOSE MAGANA | JESSCIA AMETUCA | 1506 VALLEJO AVE.#10 | NOVATO, CA 94949 |
| 15213541 | JOSE OROZCO | 16914 SONOMA HWY,#4 | SONOMA, CA 95476 | |
| 15200502 | JOSEPH ALEXANDER / MOBILE KANGAROO | 121 PAUL DR | 121C | SAN RAFAEL, CA 94903 |
| 15213542 | JUAN GOVEA | 355 BOYES BLVD.,#3 | SONOMA, CA 95476 | |
| 15304040 | JULIE BORJA | 16914 SONOMA HWY | # 17 | SONOMA CA 95476 |
| 15213543 | JULIE BORJA | 16914 SONOMA HWY,# 7 | SONOMA,CA 95476 | |
| 15204056 | Jack D. Polan | 143 Almenar Dr. | Greenbrae, CA 94904 | |

| | | | |
|---|---|---|---|
| 15188543 | Jai Josefs | 139 Meernaa Avenue | Fairfax, CA 94930 |
| 15188561 | Jai Josefs | 139 Meernaa Avenue | Fairfax, CA 94930 |
| 15241197 | James Burns | 1 Deer Hill Ct. | Mill Valley, CA 94941 |
| 15188654 | James Jacobs | 16 E Crescent Drive | San Rafael, CA 94901 |
| 15188740 | James Jacobs | 16 E Crescent Drive | San Rafael, CA 94901 |
| 15231632 | Janardhan Chodagam | 10530 Rampart Avenue | Cupertino, CA 95014 |
| 15222696 | Jane Lurie | c/o John Simons | 102 Brookline St. | Moraga, CA 94556 |
| 15218323 | Janet F. Schlitt Trust | 40 Knob Hill Road | PO Box 1108 | Pt Reyes Station CA 94956 |
| 15188695 | Janet Goodman | 153 Homestead Blvd | Mill Valley, CA 94941 |
| 15188640 | Janet Rostad | 1090 Bel Marin Keys Blvd | Novato, CA 94949–5335 |
| 15188536 | Janet Rostad TTEE | Janet Rostad Rovacble Trust | U/A 5/24/12 | 1090 Bell Marin Keys Blvd. | Novato, CA 94949–5335 |
| 15188702 | Janice Kaplan | 88 Crystal Cove Court | Richmond, CA 94804 |
| 15188725 | Janice Tweedy | 222 Alder Road | Bolinas, CA 94924 |
| 15231225 | Janiline Supply Company | 83 Hamilton Drive, Suite 102 | Novato, CA 94949 |
| 15188836 | Javier Family Trust 2006 | (Arthur & Laurie) | 27 Olive Street | Novato, CA 94945 |
| 15188713 | Jaye Alison Moscariello | P.O. Box 848 | Ukiah, CA 95482 |
| 15188572 | Jeanne Buckens | 6761 Redwood Avenue | Sebastopol, CA 95472 |
| 15188607 | Jeanne Woods | 4601 Guerneville Rd | Santa Rosa, CA 95401 |
| 15193744 | Jeffrey Lynn Sermon | 110 West 740 North | American Fork, UT 84003 |
| 15188715 | Jeffrey Ranta | 801 Spring Street | Sausalito, CA 94965 |
| 15233875 | Jeffrey Schwartz and Marnie Nieves | c/o Brutzkus Gubner | c/o Talin Keshishian | 21650 Oxnard St. Ste 500 | Woodland Hills, CA 91367 |
| 15188717 | Jeremy Reynard | 22230 Varian Way | Cupertino, CA 95014 |
| 15241360 | Jessica Refkin and Alex Reif, jointly | 1063 Jarron Plaza | Chula Vista, CA 91910 |
| 15301475 | Jill Du | 701 Lincoln Park | Pinole, CA 94564 |
| 15188523 | Jill Wolf | 167 N. Adams Street | Eugene, OR 97402–4203 |
| 15188546 | Jim Sciaroni | 1090 Bel Marin Keys Blvd. | Novato, CA 94949 |
| 15188571 | Jo Ellen Bradley | 3060 Scott Street | San Francisco, CA 94123–3302 |
| 15188765 | Jo Ellen Bradley | 3060 Scott Street, Apt #101 | San Francisco, CA 94123–3302 |
| 15188624 | Joel Rubenzahl | 3159 Lewiston Avenue | Berkeley, CA 94705 |
| 15188641 | Joel Rubenzahl | 3159 Lewiston Avenue | Berkeley, CA 94705 |
| 15188746 | Joel Rubenzahl | 3159 Lewiston Avenue | Berkeley, CA 94705 |
| 15188759 | Joel Rubenzahl | 3159 Lewiston Avenue | Berkeley, CA 94705 |
| 15188790 | Joel Rubenzahl | 3159 Lewiston Avenue | Berkeley, CA 94705 |
| 15189022 | Joel Rubenzahl | IRA Services TRAD #732345 | 3159 Lewiston Ave. | Berkeley, CA 94705 |
| 15225795 | John A Becker | 1400 Geary Blvd., Apt. 1902 | San Francisco, CA 94109 |
| 15188628 | John A. or Kathryn Trimble | 235 Main Burfordville Street | Burfordville, MO 63739 |
| 15188647 | John Alilovich | 103 Morris Street #G | Sebastopol, CA 95472 |
| 15188762 | John Althuizen | P.O. Box 621 | Novato, CA 94948 |
| 15188829 | John D. Fiero | Pachulski, Stang, Ziehl, and Jones | 150 California St. 15th Fl. | San Francisco, CA 94111–4500 |
| 15188676 | John Hanks | 70 Gann Way | Novato, CA 94949 |
| 15188736 | John Hanks | 70 Gann Way | Novato, CA 94949 |
| 15296065 | John Lyle Seago | 50 Franson Road | Port Angeles, WA 98362–9106 |
| 15188548 | John Seago | 50 Franson Road | Port Angeles, WA 98362–9106 |
| 15197648 | John and Diane Schaumleffel | 695 Orange Ave | Novato, CA 94945 |
| 15226975 | Jon Caredis | 6275 West Eldora Ave. | Las Vegas, NV 89146 |
| 15209426 | Joseph Nicoli | 91 Bowman Drive North | Greenwich CT 06831 |
| 15198322 | Joseph Rizzo Estate Trust | c/o Joseph Cascio, Trustee | 16842 W. Coronado Road | Goodyear, AZ 85395 |
| 15188507 | Joshua Berns | 2159 Cantalier Street | Sacramento, CA 95815 |
| 15188586 | Joyce Gertler | 4275 Casper Little Lake Rd | Mendocino, CA 95460 |
| 15196040 | Joyce Gertler | 42751 A Caspar Little Lake Rd. | Mendocino, CA 95460 |
| 15243861 | Juan C. Mora | 35 Walnut Cir | Rohnert Park, CA 94928 |
| 15296147 | Juan Gonzalez | 450 Entrada Drive #26 | Novato, CA 94949 |
| 15247154 | Judith A. Thomas | 607 Elmira Rd. #232 | Vacaville, CA 954655 |
| 15188529 | Judith Friedman | P.O. Box 131 | Sonoma, CA 95476 |
| 15188617 | Judith Goldman | 3434 Fenway Drive | Sarasota, FL 34232 |
| 15188493 | June Hengst | 334 Lowell Avenue | Mill Valley, CA 94941 |
| 15213544 | KAELA GIBBONS | 419 PROSPECT DRIVE,#6 | SAN RAFAEL, CA 94901 |
| 15213545 | KATHLEEN MORAN | 107 MARIN ST,#6 | SAN RAFAEL, CA 94901 |
| 15199430 | KATSAROS TRUST DATED JULY 2,1992, | JEANNE R. STEPHANI LEWIS AND | ATHENA KATSAROS, TRUSTEES OF THE | 1498 DE TRACY STREET | SAN JOSE, CA 95128 |
| 15213546 | KEVIN WATSON | 885 BROADWAY,#8 | SONOMA,CA 95476 |
| 15213547 | KHIN GRISWOLD | 135 LINCOLN AVE. #6 | SAN RAFAEL, CA 94901 |
| 15199431 | KLEIN, MINDY | FAIRFAX, CA 94978 |
| 15200503 | KRISTINA BRAUN / EMILY ADAMS / BRAUN + | ADAMS INTERIORS | 200 GATE FIVE RD | 203 | SAUSALITO, CA 94965 |
| 15199432 | KROWECH, GAIL IRA SERVICES | TRAD#806870 | 699 ENSENADA AVENUE | BERKELEY, CA 94707 |
| 15246352 | Kamura M. Taylor | 19589 Peppermint Falls Rd. | Jamestown, CA 95327 |
| 15188609 | Karen Bagatelos | 732 Chevery Street | San Francisco, CA 94131 |
| 15295863 | Karen C. Bagatelos | 732 Chevery Street | San Francisco, CA 94131 |
| 15199834 | Karen F. Maher | 8731 Desert Brook Circle | Las Vegas NV 89149 |
| 15188768 | Karin A. Kinsey | 2 Yarrrow Lane | Novato, CA 94947 |
| 15188788 | Karin Kinsey | 2 Yarrrow Lane | Novato, CA 94947 |
| 15188684 | Kate Phillips | 3363 Morcom Avenue | Oakland, CA 94619 |

| | | | | |
|---|---|---|---|---|
| 15188633 | Katherine Bedeian | 9273 Skyline Blvd. | Oakland, CA 94611 | |
| 15188730 | Katherine Bedeian | 9273 Skyline Blvd. | Oakland, CA 94611 | |
| 15188783 | Katherine Bedeian | 9273 Skyline Blvd. | Oakland, CA 94611 | |
| 15188513 | Kathleen Curry | 1422 Curtis Street | Berkeley, CA 94702 | |
| 15295876 | Kathleen E. Curry | 1422 Curtis Street | Berkeley, CA 94702 | |
| 15188618 | Kathleen Hearn | 5430 Bellevue Avenue | La Jolla, CA 92037 | |
| 15188648 | Kathy Altman | 390 South Morningsun Avenue | Mill Valley, CA 94941 | |
| 15295861 | Kathy Altman | IRA Services Sep #585658 | 390 S. Morningsun Avenue | Mill Valley, CA 94941 |
| 15239024 | Kaye Guthrie | 1899 Monroe St. | Eugene, OR 97402 | |
| 15198696 | Keith Merron | 110 Glen Park Avenue | San Rafael, CA 94901 | |
| 15198756 | Keith Merron | 110 Glen Park Avenue | San Rafael, CA 94901 | |
| 15192414 | Keith Merron | 110 Glen Park Avenue | San Rafael, CA 94901 | |
| 15278510 | Keith Merron | 145 Cielo Lane Apt 307 | Novato, CA 94949 | |
| 15188636 | Kenneth Chasser | 4454 Highlad Park | Sarasota, FL 34235 | |
| 15188735 | Kenneth Halpern | 2034 Kaupakalua Road | Haiku, HI 96708 | |
| 15188643 | Kenneth Silverman | 204 Calle de la Selva | Novato, CA 94949 | |
| 15188474 | Kesten | 101 Lucas Valley Road, Suite 273 | San Rafael, CA 94903 | |
| 15233457 | Kevin D. Fraser | 9797 E 32nd St., #671 | Yuma, AZ 85365 | |
| 15188946 | Kevin P. Shambrook and | Frances H. Lerner Revocable | Trust | 2625 Brooks Ave. | El Cerrito, CA 94530 |
| 15188613 | Kiah Bosy | P.O. Box 921 | Fairfax, CA 94978 | |
| 15196039 | Kiah Bosy | PO Box 44 | Forest Knolls, CA 94933 | |
| 15204651 | Kimberly Tubbs | 10795 County Rd 197A | Nathrop CO 81236 | |
| 15213548 | LARRY BENJAMIN | 107 MARIN ST,#8 | SAN RAFAEL, CA 94901 | |
| 15213549 | LAURA GLANDERING | 7 MERRYDALE RD.,#1 | SAN RAFAEL, CA 94903 | |
| 15199433 | LAVIN, MARIE STRATA TRUST | COMPANY IRA#201421261 | 80 BAYPOINT DRIVE | SAN RAFAEL, CA 94901 |
| 15200504 | LAWRENCE LEVSTIK / LAWRENCE AUTOMOTIVE | 25 DUFFY PL | 25A | SAN RAFAEL, CA 94901 |
| 15199434 | LAZAR, MAIA SHIRA SEIPP | EQUITY TRUST #96–123 | 2435 IVANHOE DRIVE | LOS ANGELES, CA 90039–3210 |
| 15199435 | LAZAR, MAIA SHIRA SEIPP | EQUITY TRUST #96–126 ROTH | 2435 IVANHOE DRIVE | LOS ANGELES, CA 90039–3210 |
| 15199436 | LEE–SHUE, JR, VINCENT | 20 NEWPORT PARKWAY | #2607 | JERSEY CITY, NJ 07310 |
| 15199437 | LEE–SHUE, VINCENT & JANICE | 20 NEWPORT PARKWAY | #2607 | JERSEY CITY, NJ 07310 |
| 15199438 | LERNER REVOCABLE TRUST, KEVIN P. | SHAMBROOK AND FRANCES H. | 2625 BROOKS AVENUE | EL CERRITO, CA 94530 |
| 15201229 | LESSEE'S RIGHT TO LEASE SUITE 117 B | ADRIENNE MEDA DBA WEST COAST REPORTERS | 117 PAUL DR, 117A, 119B, 119C | SAN RAFAEL, CA 94903 |
| 15199439 | LEVINE SEPARATE PROPERTY TRUST | DTD. 4/15/99 TRUST, WILLIAM HOWARD | 2 SNOWDEN LANE | FAIRFAX, CA 94930 |
| 15199440 | LEVINE, CAROLE IRA SERVICES | TRAD #589081 | 2139 JACKSON STREET | SAN FRANCISCO, CA 94115 |
| 15199441 | LEVINE, WIL EQUITY TRUST #Z050152 | 2 SNOWDEN LANE | FAIRFAX, CA 94930 | |
| 15199442 | LEVINE, WILLIAM IRA SERVICES | TRAD #515012 | 2 SNOWDEN LANE | FAIRFAX, CA 94930 |
| 15199443 | LEWIS, CHRISTOPHER A. INTERVIVOS | TRUST INITIALLY CREATED BY | DECLARATION OF TRUST ON 3/23/2007 | 201 COGGINS DRIVE,#B408 | PLEASANT HILL, CA 94523 |
| 15213550 | LEWIS, FRED | 448 IGNACIO BLVD.#125 | NOVATO,CA 94949 | |
| 15213551 | LIANNA VIVOLI | 1315 LINCOLN AVE.#12 | SAN RAFAEL, CA 94901 | |
| 15199444 | LIUZZA, ANN WADSWORTH LIVING TRUST | 1520 O' FARRELL STREET, APT. #2 | SAN FRANCISCO, CA 94115 | |
| 15200505 | LIUZZI, MURPHY, SOLOMON , | CHURTON & HALE LLP | 7200 REDWOOD BLVD, #300 | NOVATO, CA 94947 |
| 15213552 | LOPEZ, MICHAEL | 11 SOUTH KNOLL RD. #9 | MILL VALLEY, CA 94941 | |
| 15188475 | LTS of Marin | 5 Haverhill Court | Novato, CA 94947 | |
| 15199762 | LUBIN OLSON & NIEWIADOMSKI LLP | DENNIS D MILLER.ESQ | THE TRANSAMERICA PYRAMID | 600 MONTGOMERY ST.,14TH FLOOR | SAN FRANCISCO, CA 94111 |
| 15213553 | LUCY HOLMES–HIGGIN | 885 BROADWAY,#1 | SONOMA, CA. 95476 | |
| 15213538 | LUIS CORREA | 461 IGNACIO BLVD,#253 | NOVATO, CA 94949 | |
| 15304041 | LUIS DIAZ–GRAMAJO | FROILAN DIAZ–GRAMAJO | FRANCISCO SANTOS–DIAZ | 501 IGNACIO BLVD # 113 | NOVATO CA 94949 |
| 15213554 | LUIS DIAZ–GRAMAJO | FROILAN DIAZ–GRAMAJO | FRANCISCO SANTOS–DIAZ | 501 IGNACIO BLVD,#1 3 | NOVATO, CA 94949 |
| 15213555 | LUIS TAPIA–ARENAS | 16914 SONOMA HWY,#13 | SONOMA, CA 95476 | |
| 15213556 | LUSH, CHRISTOPHER | 225 NOVA ALBION #11 | SAN RAFAEL CA 94903 | |
| 15199447 | LUVAAS FAMILY 2009 TRUST | 1980 WILD OAK LANE | CHICO, CA 95928 | |
| 15213557 | LYDIA MINER–VOIGT | 515 B STREET,#2 | SAN RAFAEL, CA 94901 | |
| 15200506 | LYNNE CURTIN GILLES / | CURTIN CONVENTION | & EXPOSITION SERVICES | 359 BEL MARIN KEYS BLVD, #05 | NOVATO, CA 94949 |
| 15188819 | Labor Commissioner | State of California | 1515 Clay Street, Room 801 | Oakland, CA 94612 |
| 15188560 | Larry Johnsen | 139 Savannah Way | Windsor, CA 95492 | |
| 15188592 | Larry Johnsen | 139 Savannah Way | Windsor, CA 95492 | |
| 15188496 | Laura Kradjan–Cronin | 58 Club View Drive | Novato, CA 94949 | |
| 15188769 | Laura Kradjan–Cronin | 58 Club View Drive | Novato, CA 94949 | |
| 15208326 | Laurelyn Borst | 122 Pepito Dr | Sonoma, CA 95476 | |
| 15220722 | Lauren Spelman | 390 Tennessee Ave | Mill Valley, CA 94941 | |

| | | | | |
|---|---|---|---|---|
| 15188629 | Lauren Vela | Pensco #VE056 | 639 Magnolia Avenue | Larkspur, CA 94939 |
| 15188590 | Laurie Ann Jacobson | 540 Teresa Court | Sebastopol, CA 95472 | |
| 15301885 | Law Office of Nathan A. Schultz,P.C. | Attn: Nathan A. Schultz | 10621 Craig Road | Traverse City, MI 49686 |
| 15188690 | Leslie Campbell | 469 Hill Street | San Francisco, CA 94114 | |
| 15295869 | Leslie K. Campbell | 469 Hill Street | San Francisco, CA 94114 | |
| 15294169 | Lewis Maintenance Inc | PO Box 910 | Petaluma, CA 94953 | |
| 15188811 | Lewis Maldonado US EPA | Region 9 Bankruptcy Contact | Office of Regional Counsel, ORC–3 | 75 Hawthorne Street | San Francisco, CA 94105 |
| 15296150 | Lewis Wallach | 3830 Hayvenhurst Drive | Encino, CA 91436 | |
| 15188727 | Lewis Weiss | 305 Roxas Street | Santa Cruz, CA 95062 | |
| 15188744 | Liana Paolella | 426 Trail Ridge Place | Santa Rosa, CA 95409 | |
| 15188821 | Linda Lam | Gibbs Law Group LLP | 505 14th Street, Suite 1110 | Oakland, Ca 94612 |
| 15245476 | Linda Maio | 1732 Berkeley Way | Berkeley, CA 94703 | |
| 15188665 | Linda Schuller | 77 Winged Foot Drive | Livingston, NJ 07039 | |
| 15188792 | Linda Schuller | 77 Winged Foot Drive | Livingston, NJ 7039 | |
| 15188626 | Linda Schuller | 77–Winged Foot Drive | Livingston, NJ 07039 | |
| 15188721 | Linda Sherwood | 523 22nd Avenue | San Francisco, CA 94121 | |
| 15241198 | Linda Sherwood | c/o Rani Jacobs | 2487 Murdock Dr. | Santa Rosa, CA 95404 |
| 15188515 | Lindsay Divirgilio | 40 Dean Way | Folsom, CA 95630 | |
| 15241199 | Lindsay Divirgilio | 9465 Erwin Avenue | Orangevale, CA 95662 | |
| 15198752 | Lisa de Mondesir | 2170 Century Park East, #1106 | Los Angeles, CA 90067 | |
| 15198692 | Lisa de Mondesir | 2170 Century Park East, #1106 | Los Angeles, CA 90067 | |
| 15230427 | Lois Osborne | Lois & Allen W. Osborne, IV, Co–Trustees | of the Lois | 212 Quails Trail | Thousand Oaks, CA 91361 |
| 15188444 | LoopNet | PO Box 791466 | Baltimore, MD 21279–1466 | |
| 15188663 | Lori Saltzman | 390 South Morningsun | Mill Valley, CA 94941 | |
| 15222639 | Lorraine Carroll | PO Box 927 | Kapaau, HI 96755 | |
| 15296149 | Louis F. Parente | PO Box 202 | Ross, CA 94957–0262 | |
| 15188686 | Luna Baron | 2627 Mattison Lane space 29 | Santa Cruz, CA 95062 | |
| 15188667 | Lynne Smith | 46 Bret Street | San Rafael, CA 94901 | |
| 15213558 | MACON–BARKER, ANGELA | 63 LAUREL DR. | FAIRFAX, CA 94930 | |
| 15199448 | MAENDL, MICHAEL & ANITA OR SYLVIA | MAENDL | 2 AUTUMN COURT | NOVATO, CA 94947 |
| 15199450 | MAHRER, CINDY | 115 ANZA WAY | SAN BRUNO, CA 94066 | |
| 15199449 | MAHRER, MURIEL REVOCABLE | LIVING TRUST | 13577 MYREN DRIVE | SARATOGA ,CA 95070 |
| 15200508 | MALCOLM GUTHRIE / KIDZ LOVE SOCCER | 353 BEL MARIN KEYS BLVD | 08 | NOVATO, CA 94949 |
| 15196486 | MANATT, PHELPS & PHILLIPS, LLP | IVAN L. KALLICK (CA Bar No. 097649) | 2049 Century Park East, Suite 1700 | Los Angeles, California 90067 |
| 15304021 | MANGINI & CO., LLP PROFIT SHARING PLAN FBO | JOHN A | 250 HILLSIDE AVE | PIEDMONT CA 94611 |
| 15213559 | MARCELA DE LA ROSA | 33 CLAY COURT | NOVATO, CA 94949 | |
| 15213560 | MARCO ZAMORA | 461 IGNACIO BLVD,#353 | NOVATO, CA 94949 | |
| 15213561 | MARIA PERLA | 1506 VALLEJO AVE.#5 | NOVATO, CA 94949 | |
| 15213562 | MARIA TALE | 515 B STREET,#10 | SAN RAFAEL, CA 94901 | |
| 15213563 | MARIO PEREZ GOMEZ | 1 HAMMONDALE CT,#D | SAN RAFAEL, CA 94901 | |
| 15213564 | MARJORIE WRENCH | 59 IGNACIO LANE,#5 | NOVATO, CA 94949 | |
| 15213565 | MARK VILLA–CUBILLAS | 885 BROADWAY,#9 | SONOMA, CA 95476 | |
| 15213566 | MARK YOUNG | 107 MARIN ST,#11 | SAN RAFAEL, CA 94901 | |
| 15213567 | MARTIN BOYD | 461 IGNACIO BLVD,#254 | NOVATO, CA 94949 | |
| 15213568 | MARTIN VELAZQUEZ | 355 BOYES BLVD.#1 | SONOMA, CA 95476 | |
| 15213569 | MARTIN, KRYSTAL | 525 BAKER STREET | PETALUMA, CA 94952 | |
| 15200509 | MARTZ ACCOUNTANCY CORPORATION | 7200 REDWOOD BLVD | 325 | NOVATO, CA 94947 |
| 15213570 | MARVIN DIAZ | 501 IGNACIO BLVD,#115 | NOVATO, CA 94949 | |
| 15213571 | MATA, LEOBARDO | 530 VALLEJO AVENUE | RODEO, CA 94572 | |
| 15199451 | MAXON TRUST, DOROTHY J. | 310 RODEO ROAD | ORMOND BEACH, FL 32174 | |
| 15188446 | MCC Building Maintenance, LLC | 83 Hamilton Drive, Suite 104 | Novato, CA 94949 | |
| 15199454 | MCINNIS TRUST, NICHOLAS ROBERT | 407 OAK POINT COURT | SANTA ROSA, CA 95409 | |
| 15199452 | MCINNIS TRUST, SASHA ALEXIS | 1000 DEWING AVENUE #308 | LAFAYETTE, CA 94549 | |
| 15199455 | MCINNIS, NICHOLAS ROBERT | 407 OAK POINT COURT | SANTA ROSA, CA 95409 | |
| 15213572 | MCPHAUL, LORI | 1021 PUEBLO CT. | VALLEJO, CA 94591 | |
| 15199456 | MEADOWS, ROGER IRA SERVICES | TRAD #717745 | 2331 SIERRA CREEK CIRCLE | SANTA ROSA, CA 95405 |
| 15213573 | MEHRZAD AFIFI | 515 B STREET,#1 | SAN RAFAEL CA 94901 | |
| 15213574 | MELGOZA, SALVADOR | 109 PROFESSIONAL CENTER | PARKWAY | APT. 406 | SAN RAFAEL, CA 94903 |
| 15200511 | MELISSA TERVET–DA CUNHA, MFT | 121 PAUL DR | 121E | SAN RAFAEL, CA 94903 |
| 15213575 | MEZA CHOPIN, SERGIO | 140 NORTH STAR DRIVE | SANTA ROSA, CA 95407 | |
| 15213576 | MICHAEL ELLIOT | 1506 VALLEJO AVE #11 | NOVATO, CA 94949 | |
| 15213577 | MICHAEL OBESO MARIBEL OBESO | 1129 3RD ST., #4 | NOVATO, CA 94949 | |
| 15199457 | MICHEL 2017 TRUST, THE CRAIG W. | 10128 BUTTON WILLOW DRIVE | LAS VEGAS, NV 89134 | |
| 15213578 | MICHELLE HAUSAUER | 1315 LINCOLN AVE. #4 | SAN RAFAEL, CA 94901 | |
| 15213579 | MICHELLE KIM | 7 MERRYDALE RD.#6 | SAN RAFAEL, CA 94903 | |
| 15213592 | MIDLAND CREDIT MANAGEMENT, INC. | PO BOX 2037 | WARREN, MI 48090 | |

| | | | |
|---|---|---|---|
| 15199460 | MINOLLI 2011 TRUST, MATIO J. & | PATRICIA L. | ONE BRITTON CT. | NOVATO, CA 94947–2961 |
| 15199461 | MINOLLI, PATRICIA IRA | SERVICES #537172 | ONE BRITTON CT. | NOVATO, CA 94947–2961 |
| 15213580 | MIRIAM ORTIZ | 1315 LINCOLN AVE.#8 | SAN RAFAEL, CA 94901 |
| 15213581 | MODAN, ADIL | 205 PEAR CT. | SAN RAFAEL, CA 94903 |
| 15199462 | MOLINO FAMILY TRUST 2014 | 47 THALIA STREET | MILL VALLEY, CA 94941 |
| 15199463 | MOLINO, MARIA M. MTC | TRAD #D5120 | 47 THALIA STREET | MILL VALLEY, CA 94941 |
| 15199464 | MOLINO, ROBERT D. MTC | TRAD #F4590 | 47 THALIA STREET | MILL VALLEY, CA 94941 |
| 15199465 | MONTEITH, INGE | KIHEI, HI 96753 |
| 15199466 | MOORE, ELIZABETH IRA SERVICES | #726874 | 13 BAYTREE LANE | SAN ANSELMO, CA 94960 |
| 15199763 | MORRISON & FOERSTER LLP | ADAM A LEWIS | 425 MARKET ST | SAN FRANCISCO CA 94105–2482 |
| 15296088 | MORRISON & FOERSTER LLP | BRETT H MILLER; | MARK ALEXANDER LIGHTNER | 250 WEST 55TH ST | NEW YORK NY 10019–9601 |
| 15213582 | MR. FRANK TRAHAN | 461 IGNACIO BLVD,#151 | NOVATO, CA 94949 |
| 15199468 | MTech Enterprise, Inc | May Roberts | 1490 Montrose Drive | San Leandro, CA 94577 |
| 15188704 | Maia Lazar | 2435 Ivanhoe Drive | Los Angeles, CA 90039–3210 |
| 15188484 | Mara Passetti | 21 Onyz Street | Larkspur, CA 94939 |
| 15188439 | Marc Elias Maintenance | 108 Coleman Drive | San Rafael, CA 94901 |
| 15188470 | Marcos Herrera | 3400 Richmond Parkway, Apt 2220 | Richmond, CA 94806 |
| 15188492 | Marcy Dubova | 1064 Los Gamos Road, #E | San Rafael, CA 94903–2519 |
| 15188580 | Marguerite Courtney | 661 N. Harrison Street | Fort Bragg, CA 95437–3122 |
| 15188732 | Marguerite Courtney | 661 N. Harrison Street | Fort Bragg, CA 95437–3122 |
| 15188683 | Maria Molino | 47 Thalia Street | Mill Valley, CA 94941 |
| 15188710 | Maria Molino | 47 Thalia Street | Mill Valley, CA 94941 |
| 15188544 | Mariah Morelli Day | 475 East Cotati Avenue, #A | Cotati, CA 94931 |
| 15188703 | Marie Lavin | 80 Baypoint Drive | San Rafael, CA 94901 |
| 15222638 | Marilyn Dunham | 5660 South Park Ave Apt 110 | Bradford Place Apts | Hamburg, NY 14075–3027 |
| 15299111 | Marin County Tax Collector | PO Box 4220 | San Rafael, CA 94949 |
| 15301022 | Mark Alexander Lightner, Esq. | Morrison & Foerster LLP | 250 West 55th Street | New York, NY 10019–9601 |
| 15256968 | Mark Eppard | PO Box 272 | Kellogg, ID 83837 |
| 15188733 | Mark Fleischman | 4740 Mission Gorge Place #601367 | San Diego, CA 92120 |
| 15188795 | Mary Durst | 313 Kensington Commons | Livermore, CA 94551 |
| 15188528 | Mary Durst Trust | 313 Kensington Commons | Livermore, CA 94551 |
| 15219903 | Mary Jean Espulgar–Rowe | 5148 Carlsbrooke Lane | Vallejo, CA 94591 |
| 15188593 | Mary Jordan | 57 Salvatore Drive | Novato, CA 94949 |
| 15188594 | Mary Jordan | 57 Salvatore Drive | Novato, CA 94949 |
| 15188478 | Mata | 530 Vallejo Avenue | Rodeo, CA 94572 |
| 15188445 | Matrix HG, Inc. | 115 Mason Circle Suite B | Concord, CA 94520 |
| 15233876 | Matthew Reynolds | c/o Brutzkus Gubner | c/o Talin Keshishian | 21650 Oxnard St. Ste 500 | Woodland Hills, CA 91367 |
| 15188714 | May Roberts | 1490 Montrose Drive | San Leandro, CA 94577 |
| 15199453 | McInnis Family Trust | Dtd March 1990, (Robert & Tanya) | 407 Oak Pt Ct | Santa Rosa, CA 95409 |
| 15188479 | Melgoza | 109 Professional Center Parkway #406 | San Rafael, CA 94903 |
| 15188447 | Meridian Commercial | 711 Grand Avenue, Suite 290 | San Rafael, CA 94901 |
| 15188611 | Michael Bagatelos | 185 Topaz Way | San Francisco, CA 94131 |
| 15296068 | Michael H. Sommer | 702 Wood Sorrel Dr. | Petaluma, CA 94954 |
| 15188742 | Michael Maendl | 2 Autumn Court | Novato, CA 94947 |
| 15188820 | Michael Schrag | Gibbs Law Group LLP | 505 14th Street, Suite 1110 | Oakland, CA 94612 |
| 15188748 | Michael Sommer | 702 Wood Sorrel Dr. | Petaluma, CA 94954 |
| 15199520 | Mike & Lucette | Spitzer Family Trust | PO Box 1123 | Aptos, CA 95001 |
| 15188562 | Mike McInnis | 407 Oak Point Court | Santa Rosa, CA 95409 |
| 15188598 | Mike McInnis | 407 Oak Point Court | Santa Rosa, CA 95409 |
| 15188549 | Mike Spitzer | P.O. Box 1123 | Aptos, CA 95001 |
| 15188758 | Mildred Reff | 116 S. 160 West | Jermone, ID 83338 |
| 15199458 | Miller Living Trust 2016 | The Swanberg | P.O Box 1985 | El Grana, CA 94018 |
| 15188591 | Mimi Janislawski | 521 Village Drive | El Cerrito, CA 94530 |
| 15188531 | Mindia Klein | P.O. Box 801 | Fairfax, CA 94978 |
| 15189021 | Mindy Klein | P.O. Box 801 | Fairfax, CA 94978 |
| 15188833 | Molino Family Trust 2014 | 47 Thalia Street | Mill Valley, CA 94941 |
| 15201227 | Momoko Ito | 5574 Kennedy Place | United States | Rohnert Park, CA 94928 |
| 15188461 | Morenos Cleaning Services | 56 Plata Court | Novato, CA 94947 |
| 15199467 | Moscariello Revoc. Trust, the 2014 | William R. Taylor & Jaye A. | PO Box 848 | Ukiah, CA 95482 |
| 15188680 | Moses Kravitz | 11285 Puesta Del Sol | Oak View, CA 93022 |
| 15188770 | Moses Kravitz | 11285 Puesta Del Sol | Oak View, CA 93022 |
| 15188596 | Muriel Mahrer | 13577 Myren Drive | Saratoga, CA 95070 |
| 15199469 | NADLER JOINT TENANTS WITH RIGHT | OF SURVIVORSHIP, GARY & ALICE | 29 IVERSON WAY | PETALUMA, CA 94952 |
| 15213583 | NANCY CHERRY | 107 MARIN ST, #10 | SAN RAFAEL, CA 94901 |
| 15213584 | NATALIE ANECHE | 39 CLAY COURT | NOVATO, CA 94949 |

15199470 NEMROW FAMILY TRUST 22 WEATHERBY COURT PETALUMA ,CA 94952
15213585 NHO T. KELLEY 1129 3RD ST,.#1 NOVATO, CA 94949
15199471 NOBLE, H. ROBERT 60 ORA WAY #203 SAN FRANCISCO, CA 94131
15213586 NORMA BAKER 21 CLAY COURT NOVATO, CA 94949
15200512 NORTH BAY LIGHTING AND ELECTRICAL SUPPLY, INC. 37 DUFFY PL 37 SAN RAFAEL, CA 94901
15200513 NORTON FINE ART HANDLING/VINCENT ZUARDO 23 DUFFY PL 23B SAN RAFAEL, CA 94901
15231636 Nalini Chodagam 10530 Rampart Avenue Cupertino, CA 95014
15188434 Nardell Chitsaz & Associates LLP 999 Fifth Avenue, Suite 230 San Rafael, CA 94901
15233582 Nathalie Babazadeh 2611 Brooks Ave El Cerrito, CA 94530
15188482 Nerviani Paving Inc. PO Box 714 Novato, CA 94948
15188708 Nicholas McInnis 407 Oak Point Court Santa Rosa, CA 95409
15188772 Nicholas Mcinnis 407 Oak Point Court Santa Rosa, CA 95409
15200514 OBERKAMPER & ASSOC. 7200 REDWOOD BLVD 308 NOVATO, CA 94947
15213587 OLIVAS, JEREMY 350 ROBINSON ST. #7 SONOMA, CA 95476
15199473 ORTIZ, RUBEN & SIBYLLA 376 VIA CASITAS GREENBRAE,CA 94904–2344
15213588 OSINEK, DAVID 440M ALAMEDA DEL PRADO NOVATO, CA 94949
15213589 OSMAR LOPEZ 7 MERRYDALE RD. #4 SAN RAFAEL, CA 94903
15213590 OVANES KOGOSOV 515 B STREET, #7 SAN RAFAEL, CA 94901
15199474 OVERBEY REVOCABLE TRUST,SHARON L. MT. SHASTA, CA 96067
15188805 Office of Regional Counsel Department of Housing and Urban Development One Sansome St., Suite 1200 San Francisco, CA 94104
15188823 Office of The United States Trustee 450 Golden Gate Ave. 5th Fl., Suite #05–0153 San Francisco, CA 94102
15271712 Office of the United States Trustee Attn: Cameron M. Gulden 300 Booth Street, Rm 3009 Reno, NV 89509
15199472 Opus Bank 131 W. Commonwalth Ave Fullerton, CA 92832
15188803 Orix Real Estate Capital P.O. Box 846019 Dallas, TX 75284–6019
15188483 Orkin Pest Control PO Box 7161 Pasadena, CA 91109–7161
15213591 PABLO MARTINEZ–OLIVERA 16914 SONOMA HWY,#18 SONOMA, CA 95476
15199764 PACHULSKI STANG ZIEHL & JONES LLP DEBRA I GRASSGREEN; JOHN D FIERO 150 CALIFORNIA ST/.15TH FLOOR SAN FRANCISCO, CA 94111–4500
15200394 PAIZ, CARLOS 501 ALAMEDA DEL PRADO APT. 215 NOVATO, CA 94949
15199475 PAOLELLA TRUSTEE, LIANA OF THE LIANA PAOLELLA REVOCABLE TRUST DTD 6/1/2007 9 MOSSWOOD COURT NOVATO, CA 94947
15199476 PARKER, MARIAH 1501 ELIZABETH DRIVE PETALUMA, CA 94954
15199477 PARKER, MARIAH ETC #84974 1501 ELIZABETH DRIVE PETALUMA, CA 94954
15200395 PASSETTI, MARIA 21 ONYX STREET LARKSPUR CA 94939
15200815 PAUL BABBITT 5331 EUNICE ST 5574 Kennedy Place United States Rohnert Park, CA 94928
15200396 PAUL CUNNINGHAM 1315 LINCOLN AVE.,# 11 SAN RAFAEL, CA 94901
15200397 PAUL E DROSTALEK 406 WOODLAND AVE. SAN RAFAEL, CA 94901
15199478 PAY, PHYLLIS MTC TRAD 47130 1363 ROSE STREET BERKELEY,CA 94702–1137
15188485 PBCC PO Box 371874 Pittsburgh, PA 15250
15199479 PEASLEE, CLAIRE PT. REYES STATION, CA 94956
15200398 PEDRO MARINO 885 BROADWAY,#4 SONOMA, CA 95476
15200399 PETER FREEMAN 885 BROADWAY,#10 SONOMA CA 95476
15188487 PG&E Box 997300 Sacramento, CA 95899
15199480 PHELPS JTWROS, JOHN MARLINE AND SOPHIE 1335 S. FITCH MOUNTAIN ROAD HEALDSBURG, CA 95448
15199481 PHILLIPS, GABRIEL 4437 SE HAWTHORNE BLVD. PORTLAND, OR 97215
15199482 PHILLIPS, KATE A. 3363 MORCOM AVENUE OAKLAND, CA 94619
15200400 PHILLIPS, TAMI 161 FLORENCE CT. VALLEJO CA 94589
15199483 PIERCE FAMILY TRUST, DONALD TRANT TTEE 5329 PIMLICO AVENUE SACRAMENTO, CA 95841–3819
15199484 PIERCE LIVING TRUST OCTOBER 4,1990, VIRGINIA L. 1090 BEL MARIN KEYS BLVD. NOVATO, CA 94949
15199485 PRATT TRUST, DOYLE PATAGONIA, AZ 85624
15200518 PRECISION BODY SHOP & DETAIL 37 DUFFY PL 37 SAN RAFAEL, CA 94901
15200401 PRISCILLA PARRA 1315 LINCOLN AVE.#17 SAN RAFAEL, CA 94901
15199486 PURUSHA REVOCABLE TRUST DATED MAY 9, 2019, GRACE 215 MAHIE PLACE KIHEI, HI 96753
15199488 PUTZI FAMILY TRUST , ROBERT & GABRIELE 381 MOUNTAIN VIEW AVENUE SAN RAFAEL, CA 94901–1371
15290430 Pacific Premier Bank c/o David McDermott 17911 Von Karman Ave. Irvine, CA 92614
15290234 Pacific Premier Bank c/o Mitchel B. Ludwig 550 N. Brand Blvd., Ste. 1500 Glendale, CA 91203
15188801 Pacific Western Bank a California state chartered bank c/o Allen Matkins Leck Gamble Mallory & 1900 Main Street, Fifth Floor Irvine, CA 92614
15188787 Pamela Gaffney 14100 Prairie Way Mendocino, CA 95460
15188639 Pamela Hilt 120 Fourth Street, Suite 1071 Petaluma, CA 94953
15198757 Pardi Revocable Trust Attn.: Samara Pardi 51 Walnut Avenue Mill Valley, CA 94941
15198697 Pardi Revocable Trust Attn.: Samara Pardi 51 Walnut Avenue Mill Valley, CA 94941
15188755 Patricia Minolli One Britton Ct. Novato, CA 94947–2961
15188773 Patricia Minolli One Britton Ct. Novato, CA 94947–2961
15218542 Patricia Sommers 9512 Sandpiper Lance West Palm Beach FL 33411
15198754 Paul S. Greidanus 1114 Vista del Lago San Luis Obispo, CA 63405

| | | | | |
|---|---|---|---|---|
| 15198694 | Paul S. Greidanus | 1114 Vista del Lago | San Luis Obispo, CA 63405 | |
| 15295864 | Peter A. Bagatelos | MTC IRAT #6T8P0 | 105 Shooting Star Isle | Foster City, CA 94404 |
| 15188929 | Peter A. Bagatelos and Anne | M.H. Bagatelos Revocable | Trust | 105 Shooting Star Isle | Foster City, CA 94404 |
| 15188649 | Peter Bagatelos | 105 Shooting Star Isle | Foster City, CA 94404 | |
| 15188685 | Peter Bagatelos | 105 Shooting Star Isle | Foster City, CA 94404 | |
| 15188610 | Peter Bagatelos IRA | 105 Shooting Star Isle | Foster City, CA 94404 | |
| 15219559 | Peter Duran | 6125 W Sumac Avenue | Littleton, CO 80123 | |
| 15188542 | Peter January | 10 Corte Madera Avenue | Corte Madera, CA 94925 | |
| 15198751 | Peter and Anne Bagatelos Revocable Trust | Attn.: Peter Bagatelos | 105 Shooting Star Isle | Foster City, CA 94404 |
| 15198698 | Peter and Anne Bagatelos Revocable Trust | Attn.: Peter Bagatelos | 105 Shooting Star Isle | Foster City, CA 94404 |
| 15197637 | Philip Lastreto | 911 Adora Circle | Roseville, CA 95678 | |
| 15188743 | Phyllis Narum | 300–4th Avenue S. E. | Douglas, ND 58735 | |
| 15188662 | Phyllis Pay | 1363 Rose Street | Berkeley, CA 94702–1137 | |
| 15188488 | Pini Ace Hardware | PO Box 85 | Novato, CA 94948–0085 | |
| 15233878 | Pope Turner | c/o Brutzkus Gubner | c/o Talin Keshishian | 21650 Oxnard St. Ste 500 | Woodland Hills, CA 91367 |
| 15188798 | Poppy Bank | 438 First Street | Santa Rosa, CA 95401 | |
| 15188606 | Priscilla Regalado | 1630 Butte Street | Richmond, CA 94804–5214 | |
| 15188828 | Prof. Investors Security Fund, Inc. | 350 Ignacio Blvd., Suite 300 | Novato, CA 94949 | |
| 15188827 | Prof. Investors Security Fund, Inc. | c/o Michael Hogan, CRO | Armanino LLP | 12657 Alcosta Blvd., Suite 500 | San Ramon, CA 94583 |
| 15188826 | Professional Financial Investors, Inc. | 350 Ignacio Blvd., Suite 300 | Novato, CA 94949 | |
| 15188825 | Professional Financial Investors, Inc. | c/o Michael Hogan, CRO | Armanino LLP | 12657 Alcosta Blvd., Suite 500 | San Ramon, CA 94583 |
| 15188809 | Public Health Service | U.S. Depart. of Health & Human Services | Rm. 4A53 Parklawn Building | 5600 Fishers Lane | Rockville, MD 20857 |
| 15232497 | R&S Erection of Santa Rosa, Inc | 3531 Santa Rosa Ave. | Santa Rosa, CA 95407 | |
| 15199489 | RABB 1994 TRUST, DAVID AND MARY | 15 SAN MARCOS PLACE | SAN RAFAEL, CA 94901 | |
| 15200402 | RAFAEL CARILLO | 16914 SONOMA HWY,# 14 | SONOMA, CA 95476 | |
| 15200519 | RAFAEL GARCIA | 359 BEL MARIN KEYS BLVD | 22 | NOVATO, CA 94949 | |
| 15200520 | RAFAEL GARCIA RODRIGUEZ | 359 BEL MARIN KEYS BLVD | 24 | NOVATO, CA 94949 | |
| 15199490 | RAFAEL GARDEN APARTMENTS, LLC | SEAMUS EGAN | c/o Scheer Law Group, LLP | 155 N.Redwood Dr., Ste 100 | San Rafael, CA 94903 |
| 15200403 | RAFAEL TORRES | 16914 SONOMA HWY,#15 | SONOMA, CA 95476 | |
| 15200404 | RAFAELA, ALFREDO | PO BOX 232 | BOYES HOT SPRINGS, CA 95416 | |
| 15200405 | RALPH JON LEANHARDT | 7 MERRYDALE RD.# 8 | SAN RAFAEL, CA 94903 | |
| 15200406 | RAND KNOX | 392 WOODLAND AVE. | SAN RAFAEL, CA 94901 | |
| 15199491 | RANTA TRUST, NELL | 9329 BARTH STREET | ELK GROVE, CA 95624 | |
| 15199495 | REFF TTEE, MILDRED L. | 116 S. 160 WEST | JERMONE, ID 83338 | |
| 15199496 | REGALADO & EDWARD SPENCER, | PRISCILLA (THE SPENCER REGALADO | LIVING TRUST 2015 | 1630 BUTTE STREET | RICHMOND, CA 94804–5214 |
| 15199497 | REGNER, DONALD OR SHARON TTEES OF | THE DONALD G. REGNER AND SHARON J. | REGNER REVOCABLE TRUST | 46 ILIAHI WAY | LAHAINA, HI 96761 |
| 15199499 | REGNER, DONALD OR SHARON TTEES OF | THE DONALD G. REGNER AND SHARON J. | REGNER REVOCABLE TRUST | 46 ILIAHI WAY | LAHAINA, HI 96761 |
| 15199498 | REINHARDT, ELKE TRUST | EST. 2/20/2006 | 371 EL FAISAN DRIVE | SAN RAFAEL, CA 94903 |
| 15200407 | REVECCA OCHOA | 1506 VALLEJO AVE.,# 7 | NOVATO, CA 94949 | |
| 15192365 | RH&D Select Investments LLC | 5666 La Jolla Bld. #316 | United States | La Jolla, CA 92037–9203 |
| 15200408 | RICHARD MULLIN | 107 MARIN ST, #4 | SAN RAFAEL, CA 94901 | |
| 15200521 | RIGHT AT HOME – HOMECARE MARIN, LLC | 121 PAUL DR | 121A–2 | SAN RAFAEL, CA 94903 |
| 15258613 | RMJ Wilson Family LLC | 162 Del Mar Shores Terrace | Solana Beach CA 92075 | |
| 15200409 | ROBERT BATES | 515 B STREET,#8 | SAN RAFAEL, CA 94901 | |
| 15200522 | ROBERT HUBBS | 121 PAUL DR | 121D | SAN RAFAEL, CA 94903 | |
| 15304042 | ROBERT WYNNE | 419 PROSPECT DRIVE | # 5 | SAN RAFAEL CA 94901 | |
| 15200410 | ROBERT WYNNE, | 419 PROSPECT DRIVE,#6 | SAN RAFAEL, CA 94901 | |
| 15200411 | ROBINSON, VIRGINIA | 666 SCHOOL ROAD | COTATI, CA 94931 | |
| 15200412 | RODRIGUEZ BOJORQUEZ, FELIX | 1440 BUCHANAN ST. | NOVATO, CA 94947 | |
| 15199500 | ROHRBACH, ANNE H. TTEE THE | ANNIE ROHRBACH REVOCABLE TRUST, | DTD. MAY 26, 2010 | 2732 HOUSTON DRIVE | LOS OSOS,CA 93402 |
| 15200413 | ROMERO, JAREK | 558 ACADIA DRIVE | PETALUMA, CA 94954 | |
| 15200414 | RONALD SIMMONS | 59 IGNACIO LANE,#4 | NOVATO, CA 94949 | |
| 15199501 | RONDIO REVOCABLE LIVING TRUST, | SALLY GRIFFITH | 4 MEADOW DRIVE | LARKSPUR, CA 94939–1523 |
| 15199502 | ROSTAD, JANET TTEE JANET ROSTAD | REVOCABLE TRUST U/A 5/24/12 | 1090 BEL MARIN KEYS BLVD | NOVATO, CA 94949–5335 |
| 15200415 | ROYALL, KAREN | 103 GREENFIELD AVE. | SAN RAFAEL, CA 94901–2622 | |
| 15199503 | RSL1 INVESTMENT LLC | 135 YACHT CLUB CIRCLE | NORTH REDINGTON BEACH,FL 33708–1583 |
| 15199504 | RUBENZAHL, JOEL IRA SERVICES | TRAD #732345 | 3159 LEWISTON AVENUE | BERKELEY, CA 94705 |
| 15188670 | Rachelle Winterbourne | P.O. Box 369 | Stinson Beach, CA 94970–0369 | |

```
15188608   Ramin Akhbari        210 Marianna Way        Campbell, CA 95008
15188615   Ramon DeAngelo       P.O. Box 606        Forest Knolls, CA 94933
15188575   Rebecca Cernich      P.O Box 96        Lagunitas, CA 94938
15188691   Rebecca Cernich      P.O. Box 96        Lagunitas, CA 94938
15224811   Rebecca D. Fleischer       269 Spanish Flag Way        Sonoma, CA 95476
15199493   Red Mortgage Capital, LLC        177 Main Street        Suite 1100        Dallas, TX 75201
15199494   RedCapital Group        Orix Real Estate Capital        P.O. Box 846019        Dallas, TX 75284
15188448   Redwood Security Systems, Inc.        PO Box 1809        Mill Valley, CA 94942
15208323   Rhonda H Karsch      25 Corte Oriental Apt. 9        Greenbrae, CA 94904–1925
15295866   Richard & Nancy Bell        2519 East Beaver Lake Drive S.E.        Sammamish, WA 98075
15209174   Richard A. Lapping        Trodella & Lapping LLP        540 Pacific Avenue        San Francisco, CA 94133
15188490   Richard Bell      2519 East Beaver Lake Drive S.E.        Sammamish, WA 98075
15188512   Richard Bouck        774 Mays Blvd.        Incline Village, NV 89451
15188674   Richard Bouck        774 Mays Blvd.        Incline Village, NV 89451
15188689   Richard Bouck        774 Mays Blvd.        Incline Village, NV 89451
15188576   Richard Clark Trust (Cole)        6700 Berryhill Court        Forestville, CA 95436
15188579   Richard Cole        6700 Berryhill Court        Forestville, CA 95436
15188516   Richard Cole        6793 Berryhill Court        Forestville, CA 95436
15188578   Richard Cole        6793 Berryhill Court        Forestville, CA 95436
15188581   Richard Cole        6793 Berryhill Court        Forestville, CA 95436
15207343   Richard G. Cole        6700 Berryhill Court        Forestville, CA 95436
15207574   Richard G. Cole        Trustee of the Cole Marital Trust        6700 Berryhill Court        Forestville, CA 95436
15207572   Richard G. Cole & Aleta J. Drummond        6793 Berryhill Court        Forestville, CA 95436
15207858   Richard G. Cole, Trustee of Miriam C. Clark        Family Trust fbo Anthony Clark        c/o Richard G. Cole        6700 Berryhill Court        Forestville, CA 95436
15207575   Richard G. Cole, Trustee of Miriam C. Clark        Family Trust fbo Teresa Clark        c/o Richard G. Cole        6700 Berryhill Court        Forestville, CA 95436
15188791   Richard Lee Shue        135 Yacht Club Circle        North Redington Beach, FL 33708–1583
15193743   Richard Leivenberg        4909 Morse Ave.        United States        Sherman Oaks, CA 91423–9142
15188499   Rick Pacheco        28425 Eastin Road        Newman, CA 95360
15210500   Robert Berling        2204 Laguna Vista Drive        Novato, CA 94945
15188785   Robert Cordova        588 South Eliseo Drive, Apt #23        Greenbrae, CA 94904
15302109   Robert DeRoss Sr.        3057 Madrid Dr.        El Dorado Hills, CA 95762
15302110   Robert DeRoss Sr.        5061 Tesoro Way        El Dorado Hills, CA 95762
15188527   Robert DeRoss, Jr.        4 Sorrel Lane        San Carlos, CA 94070
15188694   Robert Diskint        867 Riverview Road        Rexford, NY 12148
15188620   Robert Molino        47 Thalia Street        Mill Valley, CA 94941
15188661   Robert Molino        47 Thalia Street        Mill Valley, CA 94941
15188711   Robert Molino        47 Thalia Street        Mill Valley, CA 94941
15188756   Robert Molino        47 Thalia Street        Mill Valley, CA 94941
15188789   Robert Molino        47 Thalia Street        Mill Valley, CA 94941
15188650   Robert N. Deross, Jr.        5061 Tesoro Way        El Dorado Hills, CA 95760
15188545   Robert Putzi        381 Mountain View Avenue        San Rafael, CA 94901–1371
15188564   Robert Putzi        381 Mountain View Avenue        San Rafael, CA 94901–1371
15188604   Robert Putzi        381 Mountain View Avenue        San Rafael, CA 94901–1371
15188600   Roberta Mollot        286 Corbin Place        Brooklyn, New York 11235
15188712   Roberta Mollot        286 Corbin Place, Apt #2 E        Brooklyn, New York 11235
15188793   Robin Altman        3 Avocet Court        Novato, CA 94949
15194408   Robin Schild        814 Carmel ave        United States        Albany, CA 94706–9470
15188514   Roger DiVirgilio        102 Carson Court        Folsom, CA 95630
15188651   Roger DiVirgilio        102 Carson Court        Folsom, CA 95630
15188786   Roger DiVirgilio        102 Carson Court        Folsom, CA 95630
15199459   Roger Miller        (OM Investments)        105 Paper Mill Creek Ct        Middletown, CA 95461
15188533   Roger Miller        105 Paper Mill Creek Court        Middletown, CA 95461
15295865   Ronald & Stella Grace Beickert        26 Cornell Drive        Great Neck, NY 11020
15188687   Ronald Beickert        26 Cornell Drive        Great Neck, NY 11020
15195012   Ryan Berling        2045 Emerald St. # 2        United States        San Diego, CA 92109–9210
15199505   SADA LIVING TRUST, CLYDE S.        460 NAVARO WAY        SAN JOSE, CA 95134
15199506   SALTZMAN, LORI IRA SERVICES        SEP#585646        390 SOUTH MORNINGSUN        MILL VALLEY, CA 94941
15199507   SALVADOR, ANNA MARIA        1900 STENMARK DRIVE, DOCK 6        RICHMOND, CA 94807
15199508   SANDERS, STEPHANIE MTC        TRAD #32170        13100 BANNER LAVA CAP ROAD        NEVADA CITY, CA 95959
15200416   SANDRA SANTANA        461 IGNACIO BLVD,#153        NOVATO, CA 94949
15199509   SANDSON, SUSAN REVOCABLE TRUST        674 SANTA ROSA AVENUE        BERKELEY, CA 94707
15199510   SANDSON, SUSAN REVOCABLE TRUST        674 SANTA ROSA AVENUE        BERKELEY, CA 94707
15199511   SANTANA, ANN MARIE IRA SERVICES        #548650        92 PORTSMOUTH DR.        NOVATO, CA 94949
15199512   SCHOLAR REV. TRUST, DOROTHY M.        1686 HAMPTON AVENUE        REDWOOD CITY, CA 94061
15200751   SCOTT DONNELLAN & LISA        GRUNDY/ROOST        C/O KENNETH SPERANDIO, JR.        665 CHESTNUT ST, 3RD FL.        SAN FRANCISCO, CA 94133
15200417   SCOTT STOKES        419 PROSPECT DRIVE,#3        SAN RAFAEL, CA 94901
15200418   SELMI, KELLI        285 WOODLAND AVE.,#104        SAN RAFAEL, CA 94901
15200419   SERAFIN CARRANZA–BRAVO        355 BOYES BLVD.,#6        SONOMA,CA 95476
```

| | | | |
|---|---|---|---|
| 15200776 | SERVICES AGREEMENT 1099 PRO, INC. 23901 CALABASAS ROAD, SUITE 2080 CALABASAS, CA 91302–4104 | | |
| 15200420 | SETH CAETANO 16914 SONOMA HWY,#10 SONOMA, CA 95476 | | |
| 15200752 | SHAHRAM GHODSIA /TRUSH CONSTRUCTION 200 GATE FIVE RD 104, 201 SAUSALITO, CA 94965 | | |
| 15200421 | SHANNON CAVANAUGH 1129 3RD ST. #2 NOVATO, CA 94949 | | |
| 15200753 | SHAWN J. CURTIN, ATTORNEY 117 PAUL DR 117C SAN RAFAEL,CA 94903 | | |
| 15199513 | SHELTON, DOMINIQUE 55 BROOKS LANE ASHLAND, OR 97520 | | |
| 15199514 | SHERWOOD, LINDA S. 523 22ND AVENUE SAN FRANCISCO, CA 94121 | | |
| 15200773 | SILVER LAW GROUP SCOTT L. SILVER 11780 W. SAMPLE ROAD CORAL SPRINGS, FL 33065 | | |
| 15199516 | SILVERMAN FAMILY TRUST 232 COULSON AVENUE SANTA CRUZ, CA 95060 | | |
| 15200754 | SIMMONDS & ASSOCIATES, INC 359 BEL MARIN KEYS BLVD 03 NOVATO, CA 94949 | | |
| 15200755 | SINGLEPOINT DESIGN BUILD 200 GATE FIVE RD 109 SAUSALITO, CA 94965 | | |
| 15202794 | SKLAR KIRSH, LLP Robbin L. Itkin Kelly K. Frazier 1880 Century Park East, Suite 300 Los Angeles, California 90067 | | |
| 15199517 | SLAUGHTER, TIMOTHY P. 2235 3RD STREET E318 SAN FRANCISCO, CA 94107 | | |
| 15199518 | SMITH, LYNNE C. & PATRICK SMITH 46 BRET STREET SAN RAFAEL, CA 94901 | | |
| 15296089 | SNELL & WILMER L.L.P. JOSHUA K. PARTINGTON 600 ANTON BLVD, SUITE 1400 COSTA MESA CA 92626–7689 | | |
| 15199519 | SOFFER, DIANE NATHAN 17351 SPRINGTREE LANE BOCA RATON, FL 33487 | | |
| 15200422 | SOMPON DUMRONGDONTRI 107 MARIN ST.,#5 SAN RAFAEL, CA 94901 | | |
| 15200423 | SOROOSH POURMEHRABAN 419 PROSPECT DRIVE, #1 SAN RAFAEL, CA 94901 | | |
| 15199521 | SPRINGER, SUSAN IRA SERVICES TRAD #711391 16 E CRESCENT DRIVE SAN RAFAEL, CA 94901 | | |
| 15200777 | STANDARD INDUSTRIAL / COMMERCIAL MULTI–TENANT 200 WOODLAND, LLC 615 IRWIN ST,22, 615 SAN RAFAEL, CA 94901 | | |
| 15200424 | STEPHANIE CHRISTINA MENDEZ 1 CLAY COURT,#5 NOVATO, CA 94949 | | |
| 15200425 | STEPHEN GILLIS 107 MARIN ST,#1 SAN RAFAEL, CA 94901 | | |
| 15199522 | STERN, GERI IRA SERVICES #541606 2506 PATRA DRIVE EL SOBRANTE, CA 94803 | | |
| 15200426 | STEVEN HILL 515 B STREET,#5 SAN RAFAEL, CA 94901 | | |
| 15199523 | STEVEN T. STENBERG & KAREN L. STENBERG 2305 LAGUNA VISTA DRIVE NOVATO, CA 94945 | | |
| 15199525 | SULLIVAN JOINT TRUST, THOMAS M. SULLIVAN AND LINDA S. 1303 PALOMINO DRIVE MCHENRY, IL 60051 | | |
| 15199526 | SULLIVAN, THOMAS M. IRA SERVICES #356712 1303 PALOMINO DRIVE MCHENRY, IL 60051 | | |
| 15200759 | SUSAN AIKEN, PLAINTIFF GIBBS LAW GROUP LLP MICHAEL L. SCHRAG 505 14TH STREET,SUITE 1110 OAKLAND, CA 94612 | | |
| 15200427 | SUSAN HERD 400 WOODLAND AVE. SAN RAFAEL, CA 94901 | | |
| 15200428 | SUSANA MORENO 37 CLAY COURT NOVATO, CA 94949 | | |
| 15199527 | SWANSON FAMILY LIVING TRUST 150 EDWARD AVENUE SAN RAFAEL, CA 94903 | | |
| 15200429 | SYLVIA ESPINOZA 1129 3RD ST.,# 3 NOVATO, CA 94949 | | |
| 15188675 | Sabrina Chaw 279 14th Avenue San Francisco, CA 94118 | | |
| 15188565 | Sally Rondio 4 Meadow Drive Larkspur, CA 94939–1523 | | |
| 15188677 | Sam Hilt 120 Fourth Street, Suite 1071 Petaluma, CA 94953 | | |
| 15188701 | Sara Kamins 2 Whiting Street #2 San Francisco, CA 94133 | | |
| 15188709 | Sasha McInnis 1000 Dewing Avenue #308 Lafayette, CA 94549 | | |
| 15188584 | Scott Forer 1720 Sonoma Avenue Berkeley, CA 94707 | | |
| 15188822 | Scott L. Silver Silver Law Group 11780 W. Sample Road Coral Springs, Florida 33065 | | |
| 15188505 | Scott Valentino 91 Porteous Avenue Fairfax, CA 94930 | | |
| 15188449 | Second Nature Interior Plant Co. PO Box 7538 Cotati, CA 94931–7538 | | |
| 15188818 | Secretary of State State of California 1500 11th Street Sacramento, CA 95814 | | |
| 15188810 | Secretary of the Treasury 1500 Pennsylvania Avenue N.W. Washington, D.C. 2020 | | |
| 15188480 | Sergio Meza Chopin 140 No. Star Drive Santa Rosa, CA 95407 | | |
| 15188612 | Shane Black 359 Wilson Way Larkspur, CA 94939 | | |
| 15298362 | Shanti Haydon 8604 W. 84th Street Overland Park, KS 66212 | | |
| 15222640 | Sharon Dean c/o John Simons 102 Brookline St. Moraga, CA 94556 | | |
| 15188774 | Sharon L. Overbey Revocable Trust P.O. Box 1114 Mt. Shasta, CA 96067 | | |
| 15268730 | Sherry Lynn Petrini Special Needs Trust 269 POSADA DEL SOL Novato, CA 94949 United States NOVATO, CA 94949 | | |
| 15188678 | Shin Jung Ho 29065 Eden Shores Drive Hayward, CA 94545 | | |
| 15188737 | Shin–Jung Ho 29065 Eden Shores Drive Hayward, CA 94545 | | |
| 15188796 | Shin–Jung Ho 29065 Eden Shores Drive Hayward, CA 94545 | | |
| 15204055 | Silverman Family Trust c/o Kenneth Silverman 204 Calle De La Selva Novato, CA 94949 | | |
| 15188450 | Small/Walraven, LLC 7430 Redwood Blvd. Ste. B Novato, CA 94945 | | |
| 15188807 | Social Security Administration Office of the General Counsel, Region IX 160 Spear Street, Suite 800 San Francisco, CA 94105–1545 | | |
| 15188775 | Sophie Phelps 1335 S. Fitch Mountain Road Healdsburg, CA 95448 | | |
| 15188451 | Stanley Convergent Security Solutions, Inc. Dept. CH 10651 Palatine, IL 60055 | | |
| 15204086 | State Compensation Insurance Fund PO BOX 8192 Pleasanton Ca 94588 | | |
| 15188664 | Stephanie Sanders 13100 Banner Lava Cap Road Nevada City, CA 95959 | | |
| 15188719 | Stephanie Sanders 9797 E. 32nd Street, #659H Yuma, AZ 95959 | | |
| 15188635 | Stephen Clark P.O. Box 70996 Richmond, CA 94807 | | |
| 15188692 | Stephen Clark P.O. Box 70996 Richmond, CA 94807 | | |
| 15188784 | Stephen Clark P.O. Box 70996 Richmond, CA 94807 | | |
| 15188645 | Stephen Turer 381 Greenfield Circle Santa Rosa, CA 95409 | | |

15188696 Steven Halpern 212 Van Tassel Court San Anselmo, CA 94960
15188517 Steven Hoffman 22230 Varian Way Cupertino, CA 95014
15206982 Steven T. Stenberg and Karen K. Stenberg P.O. Box 70400 Richmond, CA 94807
15206983 Steven T. Stenberg and Karen L. Stenberg Gregory A. Rougeau, Esq. Brunetti Rougeau LLP 235 Montgomery St., #410 San Francisco, CA 94104
15188831 Steven Wertheimer 9 Poplar Drive Kentfield, CA 94904
15199524 Sturtz Family Living Trust Merry L. Sturtz TTEE of the Survivor's Trust U/A P.O. Box 734 Lafayette, CA 94549
15188734 Sue Freeman 760 Bolsana Drive Laguna Beach, CA 92651
15194008 Sue G. Orloff Trust 340 COLEMAN DR United States San Rafael, CA 94901–9490
15188757 Suki & Russell Munsell 524 San Anselmo Ave. #222 San Anselmo, CA 94960
15188534 Suki & Russell Munsell 524 San Anselmo Avenue San Anselmo, CA 94960
15225798 Sunny Chen Jackson 1200 Hagemann Ln Rohnert Park, CA 94928
15258614 Susan Ann Mills (Susannah) Deceased Estate of c/o Virginia Jones 1060 McKenzie Rd. Lake Helen FL 32744
15188652 Susan Grooms 220 N. Zapata Hwy. #11 Laredo, TX 78043
15188766 Susan Grooms 220 N. Zapata Hwy. #11 Laredo, TX 78043
15199515 Susan J. Sidell 31 Forest Lane San Rafael CA 94903
15296067 Susan J. Sidell Ivory Sidell 31 Forest Lane San Rafael, CA 94903
15188567 Susan Sandson 674 Santa Rosa Avenue Berkeley, CA 94707
15188720 Susan Sandson 674 Santa Rosa Avenue Berkeley, CA 94707
15188668 Susan Springer 16 E Crescent Drive San Rafael, CA 94901
15188503 Susan Toch 385 Pine Hill Road Mill Valley, CA 94941
15188669 Susan Toch 385 Pine Hill Road, Apt H Mill Valley, CA 94941
15194685 Susan Wilson 10 Jeannette Prandi Way, #302 San Rafael, CA 94903–9490
15188502 Suzanne Teal 4718 Tee View Court Santa Rosa, CA 95405–8756
15188551 Suzanne Whaley P.O. Box 473 Bolinas, CA 94924
15295996 Sylvia Heber Palugyai De Lazar 922 Centro Way Mill Valley, CA 94941
15188659 Sylvia Maendl 2025 Hawthorne Terrace Novato, CA 94945
15188554 Sylvia Palugyai Heber De Lazar 922 Centro Way Mill Valley, CA 94941
15200760 TARA HIGGINS & MORGAN DALY, ATTORNEYS AT LAW 121 PAUL DR, #121A SAN RAFAEL, CA 94903
15200430 TARAH TURNER 17 CLAY COURT NOVATO, CA 94949
15199596 TENNANT, WILLIAM & GAIL H. (1986 TENNANT LIVING TRUST) 2916 RUSSELL STREET BERKELEY, CA 94705
15200761 TERA & ALFREDO ANACONA / CIBO OF SAUSALITO 200 GATE FIVE RD, #105 SAUSALITO, CA 94965
15200431 TERRES, CHRISTINE 15 PASADENA AVENUE SAN ANSELMO, CA 94960
15200432 TEVES, JEFFERY 801 HOLLY LANE PETALUMA, CA 94952
15200433 THEODORE OMALLEY 1315 LINCOLN AVE. #16 SAN RAFAEL,CA 94901
15200762 THOMAS FETHERSTON/CUSTOM FURNITURE DESIGN STUDIOS 31 DUFFY PL, #31 SAN RAFAEL, CA 94901
15200434 TIM MAIN 1 HAMMONDALE CT,#B SAN RAFAEL, CA 94901
15200435 TISELL, JENNIFER 239 CALLE DE LA SELVA NOVATO, CA 94949
15199597 TOCH, SUSAN L. 385 PINE HILL ROAD APT H MILL VALLEY, CA 94941
15199598 TORRENTE SURVIVOR'S TRUST, RENE 846 BUTTERNUT DRIVE SAN RAFAEL, CA 94903
15199599 TORRENTE TRUST, RENE 846 BUTTERNUT DRIVE SAN RAFAEL, CA 94903
15200764 TOWNSHIPENG– TOWNSHIP ENGINEERING INC
15192366 TRA 401K Pension Plan 23 Katrina Lane San Anselmo, CA 94960
15199600 TRA INC. 401K PENSION PLAN ( THEODORE REICH) 23 KATRINA LANE SAN ANSELMO, CA 94960
15199765 TRI COUNTIES BANK LEGAL DEPARTMENT MARK H ATKINS POST OFFICE BOX 992570 REDDING, CA 96099–2570
15200436 TRIMBLE, TANISHA 3600 SIERRA RIDGE ROAD, #1205 RICHMOND, CA 94806–5403
15199601 TULPER, MICHAEL N. & BEVERLY B. (AS COMMUNITY PROPERTY) 320 MOUNT SHASTA DRIVE SAN RAFAEL, CA 94903
15199602 TURER, STEPHEN IRA SERVICES #724543 381 GREENFIELD CIRCLE SANTA ROSA, CA 95409
15199603 TWEEDY, JANICE IRA SERVICES #438881 222 ALDER ROAD BOLINAS, CA 94924
15200437 TYREE CLAY 107 MARIN ST, #2 SAN RAFAEL, CA 94901
15231482 Tailwagger Foundation of America c/o Lois Osborne 2252 Craig Drive Oxnard, Ca 93036
15230301 Tami Marie Phillips 161 Florence Ct United States Vallejo, CA 94589–2528
15188524 Taressa Bell 4730 Alta Vista Avenue Santa Rosa, CA 95404
15188764 Taressa Bell 4730 Alta Vista Avenue Santa Rosa, CA 95404
15233877 Taylor N. Sermon c/o Brutzkus Gubner c/o Talin Keshishian 21650 Oxnard St. Ste 500 Woodland Hills, CA 91367
15188556 Teresa Ann Clark 519 Grandview Road Sebastopol, CA 95472
15188794 Teresa Del Giorno 820 Bayside Novato, CA 94947
15194400 Teresa Muzick P O Box 3729 Oakland, CA 94609
15194255 The Gangaji Foundation PO Box 716 United States Ashland, OR 97520–9752
15194289 The Gangaji Foundation Retirement Plan PO Box 716 United States Ashland, OR 97520–9752
15188644 Theodore Reich 23 Katrina Lane San Anselmo, CA 94960
15211874 Thomas P. Griffin, Jr. Hefner, Stark & Marois, LLP 2150 River Plaza Dr., Ste. 450 Sacramento, CA 95833
15188726 Thomas Vasconcellos 3790 Lake Shore Blvd. Lake Port, CA 95453
15198830 Thomaslarusso 65423 Tweed Rd. Bend, OR 97701

15189064 ThyssenKrupp Elevator Corp. c/o Law Office of D. Park Smith 250 Cherry Springs Road, Suite 200 Hunt, TX 78024
15188779 Timothy Slaughter 108 SE H Street, Unit 108 Bentonville, AR 72712
15188780 Toby Symington 33 Knoll Road San Anselmo, CA 94960
15220721 Tom Carlson 390 Tennessee Ave Mill Valley, CA 94941
15188452 Township Engineering Inc. 26 Pamaron Way, Suite A Novato, CA 94941
15188506 Tracy Zell–Bennett 1030 Amend Street Pinole, CA 94564
15188453 Transbay Security Service 2018 Fourth Street San Rafael, CA 94901
15188509 Traute Jones 249 Marinda Drive Fairfax, CA 94930
15188530 Traute Jones 249 Marinda Drive Fairfax, CA 94930
15188619 Traute Jones 249 Marinda Drive Fairfax, CA 94930
15301299 Tri Counties Bank C/o Mark Gorton I Thomas G. Mouzes Boutin Jones Inc. 555 Capitol Mall, Suite 1500 Sacramento CA 95814
15188797 Tri Counties Bank P.O. Box 909 Chico, CA 95927
15189811 Tri Counties Bank c/o Mark H. Atkins Tri Counties Bank Legal Department Post Office Box 992570 Redding, CA 96099–2570
15188511 Trisha Waldron 9 Gerstle Court San Rafael, CA 94901
15188631 Trisha Waldron 9 Gerstle Court San Rafael, CA 94901
15199604 U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF J.P. MORGAN CHASE COMMERCIAL MORTG. SECURITIES CORP., MULTIFAMILY MORTG. PO Box 790448 St. Louis, MO 63179–0408
15199428 U.S. Bank National Association Bankruptcy Department PO Box 108 Saint Louis MO 63166–0108
15300733 U.S. Bank National Association, as Trustee for c/o Aron M. Oliner Duane Morris LLP One Market Plaza, Spear St. Tower, #2200 San Francisco, CA 94105–1127
15226303 U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance 1310 Madrid Street Marshall, MN 56258
15188808 U.S. Dept. of Health & Human Services General Counsel Department of Health & Human Services 200 Independence, S.W. Washington, D.C. 20201
15188806 U.S. Securities and Exchange Commission Attn: Bankruptcy Counsel 444 South Flower Street, Suite 900 Los Angeles, CA 90071–9591
15260977 U.S. Securities and Exchange Commission Atlanta Regional Office David W. Baddley 950 East Paces Ferry Road, NE Suite 900 Atlanta, GA 30326
15199605 URY 1998 TRUST, THE ELIZABETH 18 LAGOON ROAD BELVEDERE, CA 94920
15200772 US ATTORNEY FOR THE NORTHERN DISTRICTOF CALIFORNIA DAVID L. ANDERSON 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102
15188454 US Bank PO Box 790448 St. Louis, MO 63179–0408
15200765 US SECURITIES And EXHCANGE COMMISSION REBECCA LUBENS 44 MONTGOMERY STREET, #2800 SAN FRANCISCO, CA 94104
15198324 Uline, Inc 12575 Uline Drive Pleasant Prairie, WI 53158
15188813 United States Department of Veterans Affairs Regional Office 1301 Clay Street, Room 1400N Oakland, CA 94612–5209
15188812 United States Department of Education Office of Federal Student Aid Bankruptcy Section 50 United Nations Plaza, Mail Box 1200 San Francisco, CA 94103
15188455 Universal Site Services 760 E Capitol Avenue Milpitas, CA 95035
15199606 VALLIER, MARILYN – PENSCO 5660 SOUTH PARK AVENUE #110 HAMBURG, NY 14075–3027
15199607 VASCONCELLOS, THOMAS J. & JOAN A., TTEES FOR THE VASCONCELLOS TRUST DTD 4–26–96 37 LAS CASAS SAN RAFAEL, CA 94901
15199608 VELA, LAUREN PENSCO #VE056 639 MAGNOLIA AVENUE LARKSPUR, CA 94939
15200438 VICTOR BERMUDEZ–MENDOZA 355 BOYES BLVD. #8 SONOMA, CA 95476
15200439 VICTOR ESCOBAR 885 BROADWAY, #14 SONOMA, CA 95476
15200440 VICTOR GRAMAJO 501 IGNACIO BLVD,#313 NOVATO, CA 94949
15188700 Vicki Lee Shue 25 Grenadier Drive Mahwah, NJ 07430
15200245 Victoria Maguire 890 38th Ave. #111 Santa Cruz CA 95062
15188705 Vincent Lee–Shue 20 Newport Parkway, Unit 2607 Jersey City, NJ 07310
15188588 Violet Hanada 777 Le Conte Avenue San Francisco, CA 94124
15188541 Violet S Hanada 777 Le Conte Avenue San Francisco, CA 94124
15188627 Violet Swanson 150 Edward Avenue San Rafael, CA 94903
15188602 Virginia Pierce 1090 Bel Marin Keys Blvd. Novato, CA 94949
15200767 W.G.I. FABRICATIONS 25 DUFFY PL SAN RAFAEL,CA 94901
15304043 WALLACH, LEWIS 3830 HAYVENHURST DRIVE ENCINO CA 91436
15199609 WATERS, AERIE 3173 HOOMUA DRIVE KIHEI, HI 96753–9419
15199610 WEISS, LEWIS – ETC SEP #84023 305 ROXAS STREET SANTA CRUZ, CA 95062
15200768 WEST COAST REPORTERS – DAILY USE –VACANT 117 PAUL DR 117A, 119B, 119C SAN RAFAEL, CA 94903
15200769 WEST COAST REPORTERS, INC. 117 PAUL DR 117A, 119B, 119C SAN RAFAEL, CA 94903
15199611 WHALEY, SUZANNE C. AS TRUSTEE,OR THE SUCCCESSOR TRUSTEE OR TRUSTEES U/A/D DECEMBER 9, 2015 AS AMENDED PO BOX 473 BOLINAS, CA 94924
15200770 WHITEHALL–PARKER SECURITIES,INC. 117 PAUL DR 117B SAN RAFAEL, CA 94903
15199612 WILSON, CAROL 3990 GREEN VALLEY SCHOOL RD. SEBASTOPOL GRATON, CA 95444
15199613 WINTERBOURNE, RACHELLE S.E. TRUST P.O. BOX 369 STINSON BEACH, CA 94970–0369
15199614 WOLDS, VICTORIA L. PENSCO 865 VIRGINIA COURT SONOMA, CA 95476
15199615 WOODS, JEANNE IRA SERVICES #372262 4601 GUERNEVILLE ROAD SANTA ROSA, CA 95401

15199616 WORLD'S CHILDREN        P.O. BOX 2345        SISTERS, OR 97759
15188526 Wanda Bishop        1232 Fairlawn Court        Walnut Creek, CA 94595–2874
15188491 Wanda Bishop        1232 Fairlawn Court, #2        Walnut Creek, CA 94595–2874
15188456 Warren Construction & Roofing, Inc.        PO Box 732        Santa Rosa, CA 95402
15188471 Water One Industries, Inc.        5410 Gateway Plaza Drive        Benicia, CA 94510
15198755 William Howard Levine        2 Snowden Lane        Fairfax, CA 94930–1029
15198695 William Howard Levine        2 Snowden Lane        Fairfax, CA 94930–1029
15188653 William Hughes, Jr.        11791 Barnett Valley Road        Sebastopol, CA 95472
15188739 William Hughes, Jr.        11791 Barnett Valley Road        Sebastopol, CA 95472
15188753 William Hughes, Jr.        11791 Barnett Valley Road        Sebastopol, CA 95472
15188657 William Levine        2 Snowden Lane        Fairfax, CA 94930
15188754 William Levine        2 Snowden Lane        Fairfax, CA 94930
15188771 William Levine        2 Snowden Lane        Fairfax, CA 94930
15188532 William Levine        IRA Services TRAD #515012        2 Snowden Lane        Fairfax, CA 94930
15199595 William R. & Jayne A. Taylor        Moscariello Revocable Trust        PO Box 848        Ukiah, CA 95482
15188569 William Taylor        P.O. Box 848        Ukiah, CA 95482
15188723 William Taylor        P.O. Box 848        Ukiah, CA 95482
15188550 William Tennant        2916 Russell Street        Berkeley, CA 94705
15199617 Z–5 FAMILY GENERAL PARTNERSHIP        2349 HILLTOP COURT        SANTA ROSA, CA 95404
15304028 Z–5 FAMILY GENERAL PARTNERSHIP        2349 HILLTOP CT        SANTA ROSA CA 95404
15200441 ZABELIN, NICHOLAS        2415 ORLEANS STREET        SANTA ROSA, CA 95403
15199618 ZELL, ERIC STEVEN AND WENDY SIU        230 DRAKES BAY COURT        POINT RICHMOND,CA 94801
15199619 ZELL–BENNETT, TRACY E.        1030 AMEND STREET        PINOLE, CA 94564
15199620 ZIFF REVOCABLE INTERVIVOS TRUST,        ALAN W.        2349 HILLTOP COURT        SANTA ROSA, CA 95404
15199621 ZIMMERMAN TRUST, BURKE K.&        ELIZABETH MOORE        13 BAYTREE LANE        SAN ANSELMO, CA 94960–1302
15200442 ZOKHRABOVA, ROSSANA        225 NOVA ALBION WAY #21        SAN RAFAEL, CA 94903
15188457 Zillow Rental Network        Dept. 3267        PO Box 123267        Dallas, TX 75312–3267

TOTAL: 2086